1  PATRICK D. ROBBINS (CABN 152288)
   Attorney for the United States
2  Acting under Authority Conferred by 28 U.S.C. § 515

3  MARTHA BOERSCH (CABN 126569)
   Chief, Criminal Division
4
   ROBERT S. LEACH (CABN 196191)
5  ADAM A. REEVES (NYBN 2363877)
   KRISTINA N. GREEN (NYBN 5226204)
6  ZACHARY G.F. ABRAHAMSON (CABN 310951)
   Assistant United States Attorney
7
        450 Golden Gate Avenue, Box 36055
8       San Francisco, California 94102-3495
        Telephone: (202) 476-0280
9       Fax: (415) 436-7234
        Email: zachary.abrahamson2@usdoj.gov
10
   Attorneys for United States of America
11
                   UNITED STATES DISTRICT COURT
12
                  NORTHERN DISTRICT OF CALIFORNIA
13
                     SAN FRANCISCO DIVISION
14

15 UNITED STATES OF AMERICA,              )  **CASE NO. CR 18-577 CRB**
                                          )
16          Plaintiff,                    )  JOINT STIPULATED ADMITTED EXHIBIT LIST
                                          )
17     v.                                 )  Trial Date:  March 18, 2024
                                          )
18 MICHAEL RICHARD LYNCH and STEPHEN )
   KEITH CHAMBERLAIN,                     )
19                                        )
            Defendants.                   )
20

21        Pursuant to the Court's request, the United States and defendants Michael Richard Lynch and

22 Stephen Keith Chamberlain, by and through counsel, hereby submit the following stipulated list of

23 exhibits admitted during trial.

24

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/14/2024 | Geall | Government | 3 |
| 4/17/2024 | S. Truitt | Government | 5 |
| 3/27/2024 | D. Truitt | Government | 12 |
| 5/20/2024 | Huebsch | Government | 24 |
| 3/27/2024 | D. Truitt | Government | 25 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/1/2024 | Hogenson | Government | 29 |
| 3/21/2024 | Baiocco | Government | 32 |
| 4/8/2024 | Welham | Government | 37 |
| 5/15/2024 | Brice | Lynch | 38 |
| 3/28/2024 | Egan | Government | 42 |
| 5/16/2024 | Brice | Lynch | 44 |
| 4/11/2024 | Toms | Government | 45 |
| 3/28/2024 | Egan | Government | 50 |
| 4/8/2024 | Welham | Government | 51 |
| 4/8/2024 | Welham | Government | 55 |
| 4/11/2024 | Toms | Lynch | 58 |
| 4/15/2024 | Egan | Government | 74 |
| 5/29/2024 | Lynch | Government | 79 |
| 5/20/2024 | Huebsch | Government | 85 |
| 4/15/2024 | Egan | Government | 86 |
| 3/21/2024 | Baiocco | Government | 100 |
| 5/2/2024 | Furman | Lynch | 114 |
| 5/20/2024 | Huebsch | Government | 121 |
| 4/15/2024 | Egan | Government | 122 |
| 4/15/2024 | Egan | Government | 127 |
| 5/20/2024 | Huebsch | Government | 131 |
| 3/25/2024 | Stephan | Chamberlain | 137 |
| 5/2/2024 | Scott | Government | 139 |
| 4/15/2024 | Egan | Government | 143 |
| 5/6/2024 | Anderson | Government | 151 |
| 5/6/2024 | Anderson | Government | 152 |
| 5/6/2024 | Anderson | Government | 153 |
| 5/6/2024 | Anderson | Government | 155 |
| 4/8/2024 | Welham | Government | 157 |
| 4/10/2024 | Welham | Chamberlain | 158 |
| 4/8/2024 | Welham | Government | 159 |
| 4/9/2024 | Welham | Government | 160 |
| 4/8/2024 | Welham | Government | 165 |
| 4/16/2024 | Khan | Government | 174 |
| 4/11/2024 | Toms | Government | 178 |
| 4/16/2024 | Egan | Lynch | 183 |
| 4/11/2024 | Toms | Lynch | 189 |
| 5/20/2024 | Huebsch | Government | 195 |
| 5/14/2024 | Geall | Government | 199 |
| 5/20/2024 | Huebsch | Government | 211 |
| 3/28/2024 | Egan | Government | 212 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/20/2024 | Huebsch | Government | 214 |
| 3/25/2024 | Stephan | Government | 216 |
| 5/20/2024 | Huebsch | Government | 217 |
| 5/2/2024 | Furman | Lynch | 225 |
| 5/15/2024 | Brice | Lynch | 230 |
| 3/21/2024 | Baiocco | Lynch | 231 |
| 5/8/2024 | Rizek | Chamberlain | 249 |
| 3/25/2024 | Stephan | Chamberlain | 251 |
| 3/26/2024 | Stephan | Lynch | 252 |
| 4/9/2024 | Welham | Government | 263 |
| 5/7/2024 | Anderson | Lynch | 269 |
| 4/8/2024 | Welham | Government | 271 |
| 5/20/2024 | Huebsch | Government | 281 |
| 5/14/2024 | Geall | Government | 287 |
| 4/8/2024 | Welham | Government | 289 |
| 3/21/2024 | Vaidyanathan | Government | 291 |
| 4/16/2024 | Khan | Government | 293 |
| 4/11/2024 | Toms | Lynch | 297 |
| 3/27/2024 | D. Truitt | Government | 309 |
| 4/18/2024 | Scott | Government | 310 |
| 4/16/2024 | Egan | Lynch | 312 |
| 4/18/2024 | Scott | Government | 313 |
| 4/15/2024 | Egan | Government | 314 |
| 5/8/2024 | Rizek | Chamberlain | 322 |
| 4/18/2024 | Scott | Government | 324 |
| 3/27/2024 | D. Truitt | Government | 330 |
| 4/15/2024 | Egan | Government | 333 |
| 5/28/2024 | Lynch | Lynch | 351 |
| 3/27/2024 | D. Truitt | Government | 356 |
| 4/15/2024 | Egan | Government | 364 |
| 4/18/2024 | Scott | Government | 365 |
| 4/15/2024 | Egan | Government | 369 |
| 3/27/2024 | D. Truitt | Government | 379 |
| 4/24/2024 | Scott | Government | 381 |
| 3/21/2024 | Baiocco | Government | 388 |
| 3/25/2024 | Stephan | Government | 394 |
| 5/20/2024 | Huebsch | Government | 395 |
| 5/8/2024 | Rizek | Government | 396 |
| 4/30/2024 | Collet | Government | 397 |
| 4/17/2024 | S. Truitt | Government | 398 |
| 3/26/2024 | Loomis | Government | 401 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 3/26/2024 | Loomis | Government | 402 |
| 3/27/2024 | D. Truitt | Government | 410 |
| 4/15/2024 | Egan | Government | 412 |
| 3/27/2024 | D. Truitt | Government | 420 |
| 4/17/2024 | S. Truitt | Government | 422 |
| 4/17/2024 | S. Truitt | Government | 423 |
| 3/21/2024 | Baiocco | Government | 427 |
| 3/19/2024 | Vaidyanathan | Lynch | 428 |
| 3/27/2024 | D. Truitt | Government | 429 |
| 5/8/2024 | Anderson | Government | 434 |
| 3/26/2024 | Loomis | Government | 435 |
| 3/26/2024 | Loomis | Government | 436 |
| 3/21/2024 | Baiocco | Government | 439 |
| 5/20/2024 | Huebsch | Government | 444 |
| 3/25/2024 | Stephan | Government | 456 |
| 3/26/2024 | Stephan | Lynch | 459 |
| 3/26/2024 | Loomis | Government | 461 |
| 5/20/2024 | Huebsch | Government | 462 |
| 4/22/2024 | Goodfellow | Government | 464 |
| 4/10/2024 | Welham | Chamberlain | 482 |
| 4/9/2024 | Welham | Lynch | 484 |
| 4/9/2024 | Welham | Lynch | 486 |
| 3/25/2024 | Stephan | Government | 488 |
| 5/8/2024 | Rizek | Chamberlain | 489 |
| 4/15/2024 | Egan | Government | 494 |
| 4/8/2024 | Welham | Government | 499 |
| 3/25/2024 | Stephan | Government | 507 |
| 3/27/2024 | D. Truitt | Government | 510 |
| 4/24/2024 | Scott | Government | 511 |
| 4/18/2024 | S. Truitt | Chamberlain | 512 |
| 3/28/2024 | Egan | Government | 514 |
| 5/29/2024 | Lynch | Government | 516 |
| 3/25/2024 | Stephan | Government | 519 |
| 5/6/2024 | Anderson | Government | 528 |
| 5/6/2024 | Anderson | Government | 531 |
| 5/2/2024 | Furman | Lynch | 533 |
| 5/8/2024 | Rizek | Government | 535 |
| 4/24/2024 | Scott | Lynch | 537 |
| 4/10/2024 | Welham | Lynch | 542 |
| 3/25/2024 | Stephan | Chamberlain | 545 |
| 4/18/2024 | S. Truitt | Chamberlain | 549 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/6/2024 | Anderson | Government | 553 |
| 5/8/2024 | Anderson | Chamberlain | 558 |
| 3/27/2024 | Loomis | Government | 562 |
| 3/27/2024 | Loomis | Lynch | 564 |
| 3/27/2024 | Loomis | Government | 565 |
| 5/6/2024 | Anderson | Government | 574 |
| 3/27/2024 | D. Truitt | Government | 582 |
| 4/8/2024 | Welham | Government | 583 |
| 4/4/2024 | Tejeda | Government | 587 |
| 4/8/2024 | Welham | Government | 588 |
| 4/3/2024 | Marshall | Government | 592 |
| 4/17/2024 | S. Truitt | Government | 593 |
| 4/18/2024 | S. Truitt | Chamberlain | 595 |
| 5/13/2024 | Gersh | All | 607 |
| 4/8/2024 | Welham | Government | 611 |
| 3/26/2024 | Loomis | Government | 615, pages 1-42 |
| 3/21/2024 | Baiocco | Government | 622 |
| 3/27/2024 | D. Truitt | Government | 624 |
| 3/21/2024 | Vaidyanathan | Government | 630 |
| 3/21/2024 | Baiocco | Government | 633 |
| 5/2/2024 | Furman | Lynch | 635 |
| 5/20/2024 | Huebsch | Government | 644 |
| 4/15/2024 | Egan | Government | 645 |
| 3/28/2024 | Egan | Government | 646 |
| 5/14/2024 | Geall | Government | 647 |
| 4/17/2024 | S. Truitt | Government | 652 |
| 4/17/2024 | S. Truitt | Government | 653 |
| 4/15/2024 | Egan | Government | 654 |
| 4/8/2024 | Welham | Government | 657 |
| 4/3/2024 | Marshall | Government | 661 |
| 3/26/2024 | Loomis | Government | 667 |
| 3/26/2024 | Loomis | Government | 668 |
| 3/27/2024 | D. Truitt | Government | 674 |
| 3/25/2024 | Stephan | Government | 677 |
| 3/28/2024 | Egan | Government | 680 |
| 3/21/2024 | Baiocco | Government | 690 |
| 5/20/2024 | Huebsch | Government | 691 |
| 3/26/2024 | Loomis | Government | 694 |
| 3/25/2024 | Stephan | Chamberlain | 697 |
| 4/17/2024 | S. Truitt | Government | 707 |
| 4/8/2024 | Welham | Government | 708 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/20/2024 | Huebsch | Government | 709 |
| 4/15/2024 | Egan | Government | 714 |
| 4/15/2024 | Egan | Government | 719 |
| 3/26/2024 | Stephan | Government | 725 |
| 3/21/2024 | Baiocco | Government | 726 |
| 3/25/2024 | Stephan | Government | 728 |
| 4/23/2024 | Goodfellow | Lynch | 733 |
| 5/20/2024 | Huebsch | Government | 736 |
| 5/20/2024 | Huebsch | Government | 737 |
| 3/25/2024 | Stephan | Government | 743 |
| 5/6/2024 | Anderson | Government | 757 |
| 5/20/2024 | Huebsch | Government | 758 |
| 3/25/2024 | Stephan | Government | 765 |
| 4/8/2024 | Welham | Government | 769 |
| 4/11/2024 | Toms | Lynch | 774 |
| 4/11/2024 | Toms | Government | 776 |
| 4/11/2024 | Toms | Lynch | 778 |
| 4/15/2024 | Egan | Government | 780 |
| 3/26/2024 | Loomis | Government | 782 |
| 5/23/2024 | Lynch | Lynch | 783 |
| 3/27/2024 | D. Truitt | Government | 786 |
| 4/17/2024 | S. Truitt | Government | 788 |
| 4/22/2024 | Goodfellow | Government | 792 |
| 3/19/2024 | Prasad | Government | 797 |
| 4/23/2024 | Wang | Government | 799 |
| 3/26/2024 | Loomis | Government | 800 |
| 3/27/2024 | Loomis | Government | 802 |
| 4/24/2024 | Scott | Government | 806 |
| 3/20/2024 | Prasad | Government | 807 |
| 4/15/2024 | Egan | Government | 809 |
| 3/26/2024 | Loomis | Government | 810 |
| 5/22/2024 | Harris | Government | 813 |
| 4/23/2024 | Goodfellow | Lynch | 814 |
| 4/23/2024 | Goodfellow | Lynch | 815 |
| 3/18/2024 | Vaidyanathan | Government | 816 |
| 5/8/2024 | Camden | Government | 818 |
| 4/23/2024 | Wang | Government | 824 |
| 4/23/2024 | Wang | Government | 826 |
| 4/1/2024 | Hogenson | Government | 827 |
| 3/20/2024 | Prasad | Government | 829 |
| 4/23/2024 | Wang | Government | 831 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 3/27/2024 | D. Truitt | Government | 835 |
| 5/20/2024 | Huebsch | Government | 838 |
| 3/20/2024 | Prasad | Government | 844 |
| 3/19/2024 | Vaidyanathan | Lynch | 849 |
| 4/23/2024 | Wang | Government | 851 |
| 3/20/2024 | Prasad | Government | 857 |
| 3/20/2024 | Prasad | Government | 861 |
| 3/20/2024 | Prasad | Chamberlain | 864 |
| 5/8/2024 | Camden | Government | 865 |
| 4/1/2024 | Hogenson | Government | 869 |
| 4/23/2024 | Wang | Government | 870 |
| 4/1/2024 | Hogenson | Government | 871 |
| 4/4/2024 | Tejeda | Government | 875 |
| 4/4/2024 | Tejeda | Government | 876 |
| 4/1/2024 | Hogenson | Government | 884 |
| 3/20/2024 | Prasad | Government | 890 |
| 4/17/2024 | Khan | Government | 901 |
| 4/1/2024 | Hogenson | Government | 904 |
| 4/1/2024 | Hogenson | Government | 909 |
| 4/1/2024 | Hogenson | Government | 913 |
| 4/18/2024 | Scott | Government | 915 |
| 4/18/2024 | Scott | Government | 916 |
| 3/19/2024 | Vaidyanathan | Government | 918 |
| 4/1/2024 | Hogenson | Government | 920 |
| 5/7/2024 | Anderson | Lynch | 922 |
| 3/20/2024 | Prasad | Government | 923 |
| 4/1/2024 | Hogenson | Government | 936 |
| 3/21/2024 | Baiocco | Chamberlain | 949 |
| 3/27/2024 | D. Truitt | Government | 954 |
| 4/2/2024 | Hogenson | Lynch | 957 |
| 5/8/2024 | Camden | Government | 960 |
| 5/8/2024 | Camden | Government | 963 |
| 4/3/2024 | Hogenson | Chamberlain | 968 |
| 5/8/2024 | Camden | Government | 971 |
| 5/8/2024 | Camden | Government | 973 |
| 4/18/2024 | Scott | Government | 977 |
| 4/8/2024 | Welham | Government | 979 |
| 5/8/2024 | Camden | Government | 988 |
| 4/8/2024 | Welham | Government | 994 |
| 5/14/2024 | Geall | Lynch | 996 |
| 5/8/2024 | Camden | Government | 1004 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/17/2024 | Khan | Government | 1006 |
| 4/2/2024 | Hogenson | Lynch | 1012 |
| 4/1/2024 | Hogenson | Government | 1013 |
| 4/1/2024 | Hogenson | Government | 1014 |
| 4/1/2024 | Hogenson | Government | 1021 |
| 3/27/2024 | D. Truitt | Government | 1027 |
| 5/8/2024 | Camden | Government | 1036 |
| 4/15/2024 | Egan | Government | 1038 |
| 5/13/2024 | Gersh | All | 1041 |
| 4/17/2024 | S. Truitt | Government | 1045 |
| 4/17/2024 | S. Truitt | Government | 1052 |
| 4/15/2024 | Egan | Government | 1056 |
| 4/15/2024 | Egan | Government | 1076 |
| 3/26/2024 | Loomis | Government | 1085 |
| 3/27/2024 | Loomis | Chamberlain | 1086 |
| 3/26/2024 | Loomis | Government | 1090 |
| 3/21/2024 | Baiocco | Government | 1096 |
| 3/21/2024 | Baiocco | Government | 1102 |
| 4/10/2024 | Welham | Lynch | 1113 |
| 3/25/2024 | Stephan | Chamberlain | 1115 |
| 3/21/2024 | Baiocco | Government | 1125 |
| 4/17/2024 | S. Truitt | Government | 1138 |
| 5/30/2024 | Lynch | Government | 1154 |
| 4/17/2024 | S. Truitt | Government | 1160 |
| 5/30/2024 | Lynch | Government | 1170 |
| 3/27/2024 | D. Truitt | Government | 1173 |
| 4/8/2024 | Welham | Government | 1183 |
| 4/8/2024 | Welham | Government | 1186 |
| 4/17/2024 | Khan | Government | 1189 |
| 3/27/2024 | D. Truitt | Government | 1195 |
| 4/24/2024 | Scott | Government | 1197 |
| 3/27/2024 | D. Truitt | Government | 1204 |
| 4/23/2024 | Wang | Government | 1208 |
| 4/15/2024 | Egan | Government | 1209 |
| 5/8/2024 | Camden | Lynch | 1210 |
| 5/8/2024 | Camden | Government | 1213 |
| 5/8/2024 | Camden | Government | 1217 |
| 5/8/2024 | Camden | Government | 1228 |
| 3/26/2024 | Loomis | Government | 1229 |
| 3/21/2024 | Baiocco | Government | 1232 |
| 4/24/2024 | Scott | Government | 1237 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/8/2024 | Camden | Lynch | 1242 |
| 3/21/2024 | Baiocco | Government | 1250 |
| 5/8/2024 | Camden | Government | 1262 |
| 5/8/2024 | Camden | Government | 1264 |
| 5/8/2024 | Camden | Government | 1266 |
| 4/15/2024 | Egan | Government | 1270 |
| 3/25/2024 | Stephan | Government | 1272 |
| 4/15/2024 | Egan | Government | 1274 |
| 5/9/2024 | Smith | Government | 1275 |
| 4/15/2024 | Egan | Government | 1281 |
| 4/15/2024 | Egan | Government | 1282 |
| 5/7/2024 | Anderson | Lynch | 1290 |
| 5/2/2024 | Scott | Chamberlain | 1298 |
| 4/22/2024 | Goodfellow | Government | 1299 |
| 3/27/2024 | D. Truitt | Government | 1314 |
| 4/24/2024 | Scott | Government | 1318 |
| 5/2/2024 | Araujo | Government | 1319 |
| 3/27/2024 | D. Truitt | Government | 1320 |
| 3/27/2024 | D. Truitt | Government | 1328 |
| 5/2/2024 | Araujo | Government | 1329 |
| 5/30/2024 | Lynch | Government | 1332 |
| 4/24/2024 | Scott | Government | 1334 |
| 4/24/2024 | Scott | Government | 1335 |
| 4/17/2024 | S. Truitt | Government | 1337 |
| 4/17/2024 | S. Truitt | Government | 1340 |
| 4/23/2024 | Goodfellow | Chamberlain | 1344 |
| 4/22/2024 | Goodfellow | Government | 1345 |
| 3/25/2024 | Baiocco | Chamberlain | 1347 |
| 3/19/2024 | Vaidyanathan | Government | 1352 |
| 3/27/2024 | D. Truitt | Government | 1354 |
| 3/27/2024 | D. Truitt | Government | 1356 |
| 4/18/2024 | S. Truitt | Government | 1357 |
| 4/24/2024 | Scott | Government | 1358 |
| 4/15/2024 | Egan | Government | 1359 |
| 4/8/2024 | Welham | Government | 1361 |
| 4/24/2024 | Scott | Government | 1368 |
| 3/26/2024 | Stephan | Lynch | 1371 |
| 3/21/2024 | Baiocco | Government | 1374 |
| 5/13/2024 | Gersh | All | 1382 |
| 4/15/2024 | Egan | Government | 1384 |
| 5/9/2024 | Smith | Government | 1387 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/2/2024 | Araujo | Government | 1392 |
| 4/23/2024 | Goodfellow | Lynch | 1398 |
| 4/22/2024 | Goodfellow | Government | 1400 |
| 4/22/2024 | Goodfellow | Government | 1402 |
| 4/23/2024 | Goodfellow | Chamberlain | 1403 |
| 4/10/2024 | Welham | Chamberlain | 1412 |
| 4/18/2024 | S. Truitt | Government | 1413 |
| 4/10/2024 | Welham | Lynch | 1414 |
| 4/10/2024 | Welham | Lynch | 1416 |
| 4/9/2024 | Welham | Government | 1417 |
| 4/9/2024 | Welham | Government | 1417.1 |
| 4/24/2024 | Scott | Government | 1420 |
| 3/19/2024 | Vaidyanathan | Government | 1428 |
| 5/21/2024 | Greg Taylor | Government | 1432 |
| 4/10/2024 | Welham | Chamberlain | 1437 |
| 3/27/2024 | D. Truitt | Government | 1438 |
| 4/10/2024 | Welham | Lynch | 1439 |
| 4/10/2024 | Welham | Lynch | 1440 |
| 3/21/2024 | Baiocco | Chamberlain | 1445 |
| 3/25/2024 | Stephan | Government | 1449 |
| 3/21/2024 | Baiocco | Government | 1451 |
| 5/2/2024 | Scott | Chamberlain | 1452 |
| 4/10/2024 | Welham | Chamberlain | 1459 |
| 3/25/2024 | Stephan | Government | 1462 |
| 3/25/2024 | Stephan | Government | 1464 |
| 3/26/2024 | Stephan | Lynch | 1466 |
| 3/27/2024 | D. Truitt | Government | 1485 |
| 3/21/2024 | Baiocco | Government | 1487 |
| 3/27/2024 | D. Truitt | Government | 1488 |
| 3/27/2024 | D. Truitt | Government | 1490 |
| 3/27/2024 | D. Truitt | Government | 1491 |
| 3/27/2024 | D. Truitt | Government | 1492 |
| 3/25/2024 | Stephan | Chamberlain | 1493 |
| 5/2/2024 | Scott | Chamberlain | 1499 |
| 3/27/2024 | D. Truitt | Government | 1500 |
| 3/27/2024 | D. Truitt | Government | 1503 |
| 5/8/2024 | Kehring | Lynch | 1504 |
| 4/8/2024 | Welham | Government | 1507 |
| 4/8/2024 | Welham | Government | 1508 |
| 4/8/2024 | Welham | Government | 1509 |
| 3/27/2024 | D. Truitt | Government | 1510 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 3/27/2024 | D. Truitt | Government | 1512 |
| 3/27/2024 | D. Truitt | Government | 1516 |
| 4/29/2024 | Apotheker | Government | 1519 |
| 5/9/2024 | Smith | Government | 1522 |
| 4/24/2024 | Scott | Government | 1524 |
| 4/9/2024 | Welham | Government | 1530 |
| 3/26/2024 | Stephan | Lynch | 1531 |
| 3/26/2024 | Loomis | Government | 1532 |
| 3/27/2024 | Loomis | Chamberlain | 1533 |
| 4/11/2024 | Toms | Lynch | 1535 |
| 4/17/2024 | Khan | Government | 1539 |
| 4/29/2024 | Apotheker | Government | 1541 |
| 4/29/2024 | Apotheker | Lynch | 1543 |
| 4/29/2024 | Apotheker | Government | 1546 |
| 4/15/2024 | Egan | Government | 1549 |
| 5/9/2024 | Johnson | Government | 1553 |
| 3/21/2024 | Baiocco | Government | 1563 |
| 5/9/2024 | Johnson | Government | 1574 |
| 5/9/2024 | Johnson | Government | 1579 |
| 3/21/2024 | Baiocco | Government | 1580 |
| 5/30/2024 | Lynch | Government | 1588 |
| 5/9/2024 | Johnson | Government | 1592 |
| 5/9/2024 | Johnson | Government | 1593 |
| 5/9/2024 | Johnson | Government | 1594 |
| 3/21/2024 | Baiocco | Government | 1605 |
| 5/28/2024 | Lynch | Government | 1617 |
| 3/21/2024 | Baiocco | Lynch | 1630 |
| 3/21/2024 | Baiocco | Government | 1634 |
| 5/2/2024 | Furman | Government | 1642 |
| 5/20/2024 | Huebsch | Government | 1646 |
| 4/17/2024 | Khan | Lynch | 1649 |
| 3/27/2024 | Loomis | Government | 1650 |
| 5/1/2024 | Snider | Government | 1655 |
| 3/21/2024 | Baiocco | Government | 1657 |
| 5/29/2024 | Lynch | Government | 1677 |
| 3/27/2024 | D. Truitt | Government | 1684 |
| 3/21/2024 | Baiocco | Government | 1686 |
| 3/27/2024 | D. Truitt | Government | 1687 |
| 4/18/2024 | S. Truitt | Government | 1689 |
| 3/21/2024 | Baiocco | Government | 1691 |
| 4/18/2024 | S. Truitt | Government | 1694 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/2/2024 | Furman | Government | 1698 |
| 3/27/2024 | D. Truitt | Government | 1707 |
| 4/10/2024 | Welham | Lynch | 1708 |
| 4/10/2024 | Welham | Lynch | 1709 |
| 3/27/2024 | D. Truitt | Government | 1725 |
| 3/27/2024 | D. Truitt | Government | 1726 |
| 4/15/2024 | Egan | Government | 1727 |
| 5/2/2024 | Furman | Government | 1728 |
| 3/27/2024 | D. Truitt | Government | 1730 |
| 3/21/2024 | Baiocco | Government | 1731 |
| 3/21/2024 | Baiocco | Government | 1739 |
| 3/27/2024 | Loomis | Government | 1746 |
| 3/21/2024 | Baiocco | Government | 1750 |
| 4/9/2024 | Welham | Government | 1762 |
| 5/22/2024 | Bloomer | Government | 1763 |
| 4/11/2024 | Toms | Lynch | 1765 |
| 4/9/2024 | Welham | Government | 1767 |
| 3/28/2024 | D. Truitt | Lynch | 1769 |
| 4/8/2024 | Welham | Government | 1778 |
| 3/27/2024 | D. Truitt | Government | 1779 |
| 4/3/2024 | Marshall | Government | 1788 |
| 5/14/2024 | Johnson | Lynch | 1792 |
| 4/8/2024 | Welham | Government | 1793 |
| 4/17/2024 | Khan | Government | 1794 |
| 5/9/2024 | Smith | Lynch | 1797 |
| 5/30/2024 | Lynch | Government | 1798 |
| 5/2/2024 | Araujo | Government | 1800 |
| 5/1/2024 | Snider | Lynch | 1832 |
| 4/15/2024 | Egan | Government | 1833 |
| 5/1/2024 | Snider | Government | 1840 |
| 5/1/2024 | Snider | Government | 1842 |
| 5/20/2024 | Huebsch | Government | 1845 |
| 5/20/2024 | Huebsch | Government | 1848 |
| 3/28/2024 | Egan | Government | 1850 |
| 5/1/2024 | Snider | Government | 1859 |
| 5/1/2024 | Snider | Government | 1861 |
| 5/1/2024 | Snider | Government | 1863 |
| 4/29/2024 | Apotheker | Government | 1865 |
| 5/1/2024 | Snider | Government | 1869 |
| 5/7/2024 | Anderson | Lynch | 1872 |
| 3/27/2024 | Loomis | Government | 1886 |

| Date Admitted | Witness | Type | Exhibit | |
|---|---|---|---|---|
| 5/1/2024 | Snider | Government | | 1890 |
| 5/1/2024 | Snider | Government | | 1891 |
| 4/15/2024 | Egan | Government | | 1892 |
| 3/19/2024 | Vaidyanathan | Government | | 1900 |
| 3/27/2024 | D. Truitt | Government | | 1901 |
| 3/27/2024 | D. Truitt | Government | | 1902 |
| 3/21/2024 | Baiocco | Government | | 1907 |
| 4/15/2024 | Egan | Government | | 1912 |
| 5/1/2024 | Snider | Government | | 1915 |
| 3/19/2024 | Vaidyanathan | Government | | 1916 |
| 4/10/2024 | Welham | Lynch | | 1945 |
| 4/10/2024 | Welham | Lynch | | 1947 |
| 3/21/2024 | Baiocco | Government | | 1962 |
| 4/15/2024 | Egan | Government | | 1966 |
| 4/15/2024 | Egan | Government | | 1967 |
| 4/18/2024 | S. Truitt | Government | | 1970 |
| 3/27/2024 | D. Truitt | Government | | 1971 |
| 3/28/2024 | D. Truitt | Government | | 1972 |
| 4/24/2024 | Scott | Government | | 1981 |
| 3/27/2024 | Loomis | Government | | 1984 |
| 5/14/2024 | Johnson | Lynch | | 1992 |
| 5/14/2024 | Johnson | Lynch | | 1993 |
| 5/13/2024 | Gersh | All | | 2011 |
| 4/8/2024 | Welham | Government | | 2013 |
| 4/8/2024 | Welham | Government | | 2023 |
| 5/9/2024 | Johnson | Government | | 2027 |
| 4/8/2024 | Welham | Government | | 2031 |
| 4/17/2024 | Khan | Government | | 2032 |
| 5/13/2024 | Gersh | All | | 2038 |
| 5/13/2024 | Gersh | All | | 2053 |
| 3/27/2024 | D. Truitt | Government | | 2059 |
| 4/18/2024 | S. Truitt | Government | | 2060 |
| 5/8/2024 | Anderson | Chamberlain | | 2066 |
| 5/13/2024 | Gersh | All | | 2067 |
| 5/9/2024 | Johnson | Government | | 2069 |
| 5/13/2024 | Gersh | All | | 2070 |
| 5/13/2024 | Gersh | All | | 2075 |
| 5/13/2024 | Gersh | All | | 2077 |
| 5/13/2024 | Gersh | All | | 2083 |
| 5/20/2024 | Huebsch | Government | | 2093 |
| 5/13/2024 | Gersh | All | | 2099 |

| Date Admitted | Witness | Type | Exhibit | |
|---|---|---|---|---|
| 5/13/2024 | Gersh | All | | 2110 |
| 5/13/2024 | Gersh | All | | 2112 |
| 5/9/2024 | Johnson | Government | | 2129 |
| 5/13/2024 | Gersh | All | | 2130 |
| 5/13/2024 | Gersh | All | | 2134 |
| 5/20/2024 | Huebsch | Government | | 2144 |
| 5/13/2024 | Gersh | All | | 2146 |
| 5/13/2024 | Gersh | All | | 2167 |
| 5/13/2024 | Gersh | All | | 2183 |
| 4/29/2024 | Apotheker | Government | | 2198 |
| 4/15/2024 | Egan | Government | | 2199 |
| 4/18/2024 | S. Truitt | Government | | 2214 |
| 5/13/2024 | Gersh | All | | 2215 |
| 3/21/2024 | Baiocco | Government | | 2216 |
| 3/27/2024 | Loomis | Chamberlain | | 2229 |
| 4/24/2024 | Scott | Government | | 2234 |
| 3/21/2024 | Baiocco | Government | | 2237 |
| 5/14/2024 | Johnson | Lynch | | 2238 |
| 5/20/2024 | Huebsch | Government | | 2243 |
| 4/29/2024 | Apotheker | Government | | 2246 |
| 5/13/2024 | Gersh | All | | 2249 |
| 5/14/2024 | Johnson | Lynch | | 2251 |
| 4/18/2024 | S. Truitt | Government | | 2263 |
| 3/19/2024 | Vaidyanathan | Government | | 2268 |
| 4/18/2024 | S. Truitt | Government | | 2269 |
| 4/9/2024 | Welham | Government | | 2273 |
| 4/18/2024 | S. Truitt | Government | | 2276 |
| 3/27/2024 | Loomis | Government | | 2279 |
| 3/27/2024 | Loomis | Government | | 2280 |
| 4/4/2024 | Marshall | Lynch | | 2295 |
| 4/24/2024 | Scott | Government | | 2298 |
| 4/29/2024 | Apotheker | Government | | 2301 |
| 5/9/2024 | Johnson | Government | | 2306 |
| 5/9/2024 | Johnson | Government | | 2307 |
| 4/30/2024 | Apotheker | Government | | 2308 |
| 5/1/2024 | Snider | Lynch | | 2324 |
| 3/21/2024 | Baiocco | Government | | 2347 |
| 3/21/2024 | Baiocco | Government | | 2354 |
| 3/25/2024 | Baiocco | Chamberlain | | 2359 |
| 4/18/2024 | S. Truitt | Government | | 2362 |
| 3/21/2024 | Baiocco | Government | | 2363 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/29/2024 | Apotheker | Government | 2376 |
| 4/24/2024 | Scott | Government | 2380 |
| 3/28/2024 | D. Truitt | Government | 2381 |
| 5/8/2024 | Kehring | Government | 2385 |
| 5/8/2024 | Kehring | Government | 2386 |
| 3/28/2024 | D. Truitt | Government | 2392 |
| 5/9/2024 | Johnson | Government | 2404 |
| 5/9/2024 | Johnson | Government | 2412 |
| 5/9/2024 | Johnson | Government | 2414 |
| 5/9/2024 | Johnson | Government | 2426 |
| 5/9/2024 | Johnson | Government | 2427 |
| 4/23/2024 | Horan | Government | 2508 |
| 5/6/2024 | Anderson | Government | 2539 |
| 3/21/2024 | Baiocco | Government | 2559 |
| 5/13/2024 | Gersh | All | 2560 |
| 5/13/2024 | Gersh | All | 2561 |
| 4/17/2024 | Khan | Government | 2572 |
| 4/17/2024 | Khan | Government | 2573 |
| 5/6/2024 | Anderson | Government | 2582 |
| 4/9/2024 | Welham | Lynch | 2592 |
| 4/10/2024 | Welham | Lynch | 2598 |
| 3/28/2024 | Egan | Government | 2600 |
| 5/6/2024 | Anderson | Government | 2605 |
| 5/20/2024 | Huebsch | Government | 2618 |
| 3/25/2024 | Stephan | Chamberlain | 2623 |
| 5/13/2024 | Gersh | All | 2626 |
| 5/13/2024 | Gersh | All | 2627 |
| 5/9/2024 | Johnson | Government | 2635 |
| 5/9/2024 | Johnson | Government | 2637 |
| 4/23/2024 | Horan | Government | 2642 |
| 5/20/2024 | Huebsch | Government | 2644 |
| 5/20/2024 | Huebsch | Government | 2645 |
| 4/16/2024 | Khan | Government | 2650 |
| 4/16/2024 | Khan | Government | 2655 |
| 4/16/2024 | Khan | Government | 2656 |
| 4/16/2024 | Khan | Government | 2657 |
| 4/16/2024 | Khan | Government | 2658 |
| 4/16/2024 | Khan | Government | 2660 |
| 4/17/2024 | Khan | Government | 2674 |
| 4/17/2024 | Khan | Lynch | 2686 |
| 4/15/2024 | Egan | Government | 2687 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/11/2024 | Toms | Lynch | 2688 |
| 4/18/2024 | Scott | Government | 2695 |
| 4/18/2024 | Scott | Government | 2698 |
| 4/18/2024 | Scott | Government | 2702 |
| 4/18/2024 | Scott | Government | 2705 |
| 5/9/2024 | Johnson | Government | 2709 |
| 5/9/2024 | Johnson | Government | 2710 |
| 5/6/2024 | Anderson | Government | 2711, "ERP by order value" tab |
| 5/8/2024 | Anderson | Government | 2711, "Original list(tab 3A) (2)" tab; "Revenue (ERP)" tab |
| 5/6/2024 | Anderson | Government | 2712, tab 1 |
| 5/8/2024 | Anderson | Chamberlain | 2712, tab 3 "ERP summary" tab |
| 5/8/2024 | Anderson | Chamberlain | 2714, tab 2 |
| 4/23/2024 | Horan | Government | 2724 |
| 4/22/2024 | Upton | Government | 2727 |
| 4/22/2024 | Upton | Government | 2728 |
| 4/18/2024 | Scott | Government | 2730 |
| 4/9/2024 | Welham | Lynch | 2745 |
| 3/21/2024 | Baiocco | Government | 2746 |
| 4/23/2024 | Horan | Government | 2750 |
| 4/23/2024 | Horan | Government | 2751 |
| 4/23/2024 | Horan | Government | 2752 |
| 4/23/2024 | Horan | Government | 2753 |
| 5/8/2024 | Camden | Government | 2756 |
| 5/8/2024 | Camden | Government | 2757 |
| 3/21/2024 | Baiocco | Chamberlain | 2758 |
| 4/16/2024 | Khan | Government | 2770 |
| 3/27/2024 | D. Truitt | Government | 2784 |
| 5/20/2024 | Huebsch | Government | 2788 |
| 4/24/2024 | Scott | Government | 2791 |
| 5/8/2024 | Rizek | Government | 2799 |
| 3/25/2024 | Stephan | Government | 2842 |
| 4/15/2024 | Egan | Government | 2928 |
| 4/15/2024 | Egan | Government | 2929 |
| 3/28/2024 | Egan | Government | 2930 |
| 4/24/2024 | Scott | Government | 2948 |
| 4/15/2024 | Egan | Government | 2949 |
| 4/15/2024 | Egan | Government | 2950 |
| 4/15/2024 | Egan | Government | 2951 |
| 3/26/2024 | Loomis | Government | 2957 |
| 5/1/2024 | Scott | Lynch | 2960 |
| 4/16/2024 | Khan | Government | 2982 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/10/2024 | Welham | Chamberlain | 2989 |
| 4/29/2024 | Apotheker | Government | 2991 |
| 4/8/2024 | Welham | Government | 2993 |
| 5/20/2024 | Huebsch | Government | 3026 |
| 5/20/2024 | Huebsch | Government | 3029 |
| 5/20/2024 | Huebsch | Government | 3030 |
| 5/20/2024 | Huebsch | Government | 3063 |
| 3/28/2024 | D. Truitt | Government | 3063, pg 10-13 |
| 5/29/2024 | Lynch | Government | 3079 |
| 5/23/2024 | Lynch | Lynch | 3093 |
| 4/30/2024 | Collet | Government | 3108 |
| 4/30/2024 | Collet | Government | 3117 |
| 4/30/2024 | Collet | Government | 3118 |
| 4/30/2024 | Collet | Government | 3120 |
| 4/30/2024 | Collet | Government | 3121 |
| 5/8/2024 | Kehring | Government | 3247 |
| 5/8/2024 | Kehring | Government | 3248 |
| 4/3/2024 | Marshall | Government | 3259 |
| 4/4/2024 | Marshall | Government | 3262 |
| 4/4/2024 | Marshall | Government | 3263 |
| 4/3/2024 | Marshall | Government | 3265 |
| 4/3/2024 | Marshall | Government | 3266 |
| 4/3/2024 | Marshall | Government | 3268 |
| 4/4/2024 | Marshall | Lynch | 3269 |
| 4/1/2024 | Hogenson | Government | 3290 |
| 4/4/2024 | Tejeda | Government | 3295 |
| 3/20/2024 | Prasad | Government | 3297 |
| 3/18/2024 | Vaidyanathan | Government | 3307 |
| 3/18/2024 | Vaidyanathan | Government | 3308 |
| 5/22/2024 | Harris | Government | 3311 |
| 3/19/2024 | Prasad | Government | 3312 |
| 3/18/2024 | Vaidyanathan | Government | 3314 |
| 3/18/2024 | Vaidyanathan | Government | 3315 |
| 3/21/2024 | Vaidyanathan | Government | 3317 |
| 3/19/2024 | Vaidyanathan | Lynch | 3318 |
| 3/19/2024 | Vaidyanathan | Government | 3320 |
| 3/19/2024 | Vaidyanathan | Lynch | 3321 |
| 4/2/2024 | Hogenson | Lynch | 3435 |
| 5/20/2024 | Huebsch | Government | 3453 |
| 3/19/2024 | Vaidyanathan | Lynch | 3564 |
| 3/26/2024 | Stephan | Chamberlain | 3619 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 3/26/2024 | Stephan | Chamberlain | 3627 |
| 3/26/2024 | Stephan | Chamberlain | 3629 |
| 3/28/2024 | D. Truitt | Lynch | 3637 |
| 5/23/2024 | Lynch | Lynch | 3638 |
| 5/22/2024 | Bloomer | Lynch | 3640 |
| 4/30/2024 | Wang | Lynch | 3654 |
| 4/22/2024 | Goodfellow | Government | 3681 |
| 4/15/2024 | Egan | Government | 3690 |
| 4/15/2024 | Egan | Government | 3704 |
| 4/15/2024 | Egan | Government | 3737 |
| 4/23/2024 | Wang | Government | 3780 |
| 4/23/2024 | Wang | Government | 3781 |
| 5/28/2024 | Lynch | Lynch | 3812 |
| 4/2/2024 | Hogenson | Lynch | 3815 |
| 4/9/2024 | Welham | Lynch | 3819 |
| 5/1/2024 | Wang | Lynch | 3824 |
| 5/1/2024 | Wang | Lynch | 3839 |
| 5/20/2024 | Huebsch | Government | 3845 |
| 4/30/2024 | Wang | Lynch | 3876 |
| 4/4/2024 | Marshall | Lynch | 3904 |
| 4/15/2024 | Egan | Government | 3905 |
| 4/15/2024 | Egan | Government | 3923 |
| 4/15/2024 | Egan | Government | 3924 |
| 4/15/2024 | Egan | Government | 3925 |
| 5/23/2024 | Lynch | Lynch | 3950 |
| 3/28/2024 | Egan | Government | 3953 |
| 5/29/2024 | Lynch | Government | 3960 |
| 5/23/2024 | Lynch | Lynch | 3977 |
| 5/28/2024 | Lynch | Lynch | 4023 |
| 4/4/2024 | Marshall | Lynch | 4033 |
| 5/23/2024 | Lynch | Lynch | 4037 |
| 3/28/2024 | Egan | Government | 4053 |
| 4/30/2024 | Collet | Lynch | 4056 |
| 3/28/2024 | Egan | Government | 4061 |
| 3/28/2024 | Egan | Government | 4062 |
| 4/11/2024 | Toms | Lynch | 4072 |
| 5/14/2024 | Geall | Lynch | 4078 |
| 5/28/2024 | Lynch | Lynch | 4079 |
| 5/28/2024 | Lynch | Lynch | 4080 |
| 4/17/2024 | Khan | Lynch | 4081 |
| 4/17/2024 | Khan | Lynch | 4083 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/17/2024 | Khan | Lynch | 4088 |
| 4/17/2024 | Khan | Lynch | 4093 |
| 4/24/2024 | Scott | Lynch | 4130 |
| 4/17/2024 | S. Truitt | Government | 4136 |
| 4/22/2024 | Goodfellow | Lynch | 4138 |
| 4/10/2024 | Welham | Lynch | 4142 |
| 5/28/2024 | Lynch | Lynch | 4149 |
| 4/30/2024 | Collet | Lynch | 4170 |
| 4/30/2024 | Collet | Lynch | 4172 |
| 5/13/2024 | Gersh | All | 4238 |
| 4/10/2024 | Welham | Lynch | 4252 |
| 4/9/2024 | Welham | Lynch | 4306 |
| 4/10/2024 | Welham | Lynch | 4309 |
| 4/10/2024 | Welham | Lynch | 4310 |
| 4/10/2024 | Welham | Lynch | 4340 |
| 5/21/2024 | Gustafsson | Chamberlain | 4344 |
| 4/9/2024 | Welham | Lynch | 4347 |
| 4/10/2024 | Welham | Lynch | 4352 |
| 3/19/2024 | Vaidyanathan | Lynch | 4357 |
| 4/9/2024 | Welham | Lynch | 4365 |
| 5/21/2024 | Gustafsson | Chamberlain | 4369 |
| 3/26/2024 | Loomis | Government | 4375 |
| 3/26/2024 | Loomis | Government | 4376 |
| 4/10/2024 | Welham | Lynch | 4380 |
| 4/10/2024 | Welham | Lynch | 4412 |
| 4/10/2024 | Welham | Lynch | 4417 |
| 4/10/2024 | Welham | Lynch | 4419 |
| 4/10/2024 | Welham | Lynch | 4428 |
| 4/9/2024 | Welham | Lynch | 4429 |
| 4/10/2024 | Welham | Lynch | 4446 |
| 4/10/2024 | Welham | Lynch | 4447 |
| 4/29/2024 | Apotheker | Lynch | 4628 |
| 4/29/2024 | Apotheker | Lynch | 4630 |
| 4/29/2024 | Apotheker | Government | 4635 |
| 4/29/2024 | Apotheker | Government | 4648 |
| 4/29/2024 | Apotheker | Government | 4649 |
| 4/29/2024 | Apotheker | Lynch | 4650 |
| 4/29/2024 | Apotheker | Lynch | 4659 |
| 4/29/2024 | Apotheker | Government | 4684 |
| 4/29/2024 | Apotheker | Lynch | 4692 |
| 4/29/2024 | Apotheker | Lynch | 4709 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/13/2024 | Gersh | All | 4751 |
| 5/13/2024 | Gersh | All | 4752 |
| 5/14/2024 | Johnson | Lynch | 4765 |
| 5/30/2024 | Lynch | Government | 4767 |
| 4/29/2024 | Apotheker | Lynch | 4787 |
| 4/30/2024 | Apotheker | Lynch | 4792 |
| 4/29/2024 | Apotheker | Government | 4799 |
| 4/29/2024 | Apotheker | Government | 4805 |
| 4/29/2024 | Apotheker | Lynch | 4812 |
| 4/29/2024 | Apotheker | Government | 4826 |
| 4/29/2024 | Apotheker | Lynch | 4827 |
| 4/29/2024 | Apotheker | Lynch | 4830 |
| 4/29/2024 | Apotheker | Lynch | 4835 |
| 4/29/2024 | Apotheker | Lynch | 4839 |
| 4/29/2024 | Apotheker | Lynch | 4840 |
| 4/29/2024 | Apotheker | Lynch | 4843 |
| 4/29/2024 | Apotheker | Lynch | 4846 |
| 5/13/2024 | Gersh | All | 4850 |
| 5/13/2024 | Gersh | All | 4851 |
| 4/29/2024 | Apotheker | Government | 4859 |
| 4/29/2024 | Apotheker | Lynch | 4870 |
| 4/29/2024 | Apotheker | Lynch | 4873 |
| 4/29/2024 | Apotheker | Government | 4877 |
| 4/29/2024 | Apotheker | Government | 4879 |
| 4/29/2024 | Apotheker | Government | 4883 |
| 3/21/2024 | Baiocco | Government | 4895 |
| 3/28/2024 | D. Truitt | Lynch | 4904 |
| 5/23/2024 | Lynch | Lynch | 4915 |
| 4/15/2024 | Egan | Government | 4928 |
| 5/2/2024 | Araujo | Government | 4952 |
| 5/20/2024 | Huebsch | Government | 4957 |
| 5/14/2024 | Geall | Lynch | 5021 |
| 4/17/2024 | Khan | Lynch | 5031 |
| 4/17/2024 | Khan | Lynch | 5032 |
| 5/14/2024 | Geall | Lynch | 5038 |
| 5/14/2024 | Geall | Lynch | 5038.1 |
| 5/14/2024 | Geall | Lynch | 5039 |
| 5/14/2024 | Geall | Lynch | 5066 |
| 5/28/2024 | Lynch | Lynch | 5083 |
| 5/14/2024 | Geall | Lynch | 5084 |
| 5/14/2024 | Geall | Lynch | 5084A |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/14/2024 | Geall | Lynch | 5093 |
| 3/21/2024 | Baiocco | Lynch | 5407 |
| 5/21/2024 | Greg Taylor | Chamberlain | 5444 |
| 3/21/2024 | Baiocco | Lynch | 5518 |
| 5/8/2024 | Camden | Lynch | 5533 |
| 3/27/2024 | D. Truitt | Government | 5592 |
| 3/28/2024 | D. Truitt | Lynch | 5640 |
| 3/28/2024 | D. Truitt | Lynch | 5679 |
| 3/28/2024 | D. Truitt | Lynch | 5734 |
| 5/28/2024 | Lynch | Lynch | 5751 |
| 4/23/2024 | Wang | Government | 5753 |
| 5/28/2024 | Lynch | Lynch | 5762 |
| 4/23/2024 | Goodfellow | Lynch | 5768 |
| 4/23/2024 | Goodfellow | Lynch | 5777 |
| 5/6/2024 | Anderson | Government | 5788 |
| 5/1/2024 | Snider | Lynch | 5838 |
| 5/1/2024 | Snider | Lynch | 5841 |
| 5/1/2024 | Snider | Lynch | 5844 |
| 5/1/2024 | Snider | Lynch | 5848 |
| 3/20/2024 | Prasad | Chamberlain | 5862 |
| 3/25/2024 | Stephan | Chamberlain | 5874 |
| 4/23/2024 | Goodfellow | Lynch | 5886 |
| 4/23/2024 | Goodfellow | Chamberlain | 5943 |
| 5/6/2024 | Araujo | Lynch | 5966 |
| 5/6/2024 | Araujo | Chamberlain | 5968 |
| 5/6/2024 | Araujo | Chamberlain | 5969 |
| 5/28/2024 | Lynch | Lynch | 6057 |
| 4/16/2024 | Egan | Lynch | 6107 |
| 3/21/2024 | Baiocco | Government | 6150 |
| 4/10/2024 | Welham | Lynch | 6169 |
| 4/16/2024 | Egan | Lynch | 6191 |
| 4/24/2024 | Scott | Lynch | 6242 |
| 5/2/2024 | Scott | Lynch | 6243 |
| 4/18/2024 | Scott | Government | 6244 |
| 4/24/2024 | Scott | Lynch | 6245 |
| 4/24/2024 | Scott | Lynch | 6245A |
| 4/24/2024 | Scott | Lynch | 6252 |
| 4/24/2024 | Scott | Lynch | 6253 |
| 4/24/2024 | Scott | Lynch | 6254 |
| 4/1/2024 | Hogenson | Government | 6256 |
| 4/24/2024 | Scott | Lynch | 6259 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/2/2024 | Furman | Lynch | 6264 |
| 3/19/2024 | Vaidyanathan | Lynch | 6283 |
| 5/9/2024 | Smith | Lynch | 6294 |
| 4/16/2024 | Khan | Government | 6326 |
| 4/24/2024 | Scott | Lynch | 6336 |
| 4/24/2024 | Scott | Lynch | 6340 |
| 4/18/2024 | Scott | Government | 6351 |
| 5/29/2024 | Lynch | Government | 6351A |
| 4/24/2024 | Scott | Lynch | 6352 |
| 4/10/2024 | Welham | Lynch | 6364 |
| 4/10/2024 | Welham | Lynch | 6369E |
| 4/10/2024 | Welham | Lynch | 6371 |
| 4/9/2024 | Welham | Lynch | 6371.1 |
| 4/10/2024 | Welham | Lynch | 6379 |
| 4/10/2024 | Welham | Lynch | 6388 |
| 4/10/2024 | Welham | Lynch | 6389 |
| 4/10/2024 | Welham | Lynch | 6390 |
| 4/10/2024 | Welham | Lynch | 6417 |
| 4/10/2024 | Welham | Lynch | 6418 |
| 5/7/2024 | Anderson | Lynch | 6420 |
| 4/9/2024 | Welham | Lynch | 6425 |
| 5/29/2024 | Lynch | Government | 6431 |
| 5/7/2024 | Anderson | Lynch | 6439 |
| 4/9/2024 | Welham | Lynch | 6477 |
| 5/7/2024 | Anderson | Lynch | 6482 |
| 5/14/2024 | Johnson | Lynch | 6521 |
| 4/30/2024 | Apotheker | Lynch | 6567 |
| 4/29/2024 | Apotheker | Lynch | 6604 |
| 4/10/2024 | Welham | Chamberlain | 6741 |
| 4/10/2024 | Welham | Lynch | 6753 |
| 3/26/2024 | Stephan | Chamberlain | 6762 |
| 5/9/2024 | Johnson | Lynch | 6861 |
| 4/9/2024 | Welham | Lynch | 7060 |
| 4/9/2024 | Welham | Lynch | 7063 |
| 4/4/2024 | Marshall | Lynch | 7095 |
| 4/4/2024 | Marshall | Lynch | 7096 |
| 4/4/2024 | Marshall | Lynch | 7097 |
| 5/28/2024 | Lynch | Lynch | 7153 |
| 4/4/2024 | Marshall | Lynch | 7165 |
| 4/30/2024 | Collet | Lynch | 7229 |
| 4/4/2024 | Marshall | Lynch | 7242 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/4/2024 | Marshall | Lynch | 7257 |
| 4/30/2024 | Collet | Lynch | 7284 |
| 4/30/2024 | Collet | Lynch | 7289 |
| 4/4/2024 | Marshall | Lynch | 7297 |
| 3/21/2024 | Baiocco | Lynch | 7304 |
| 5/8/2024 | Kehring | Lynch | 7307 |
| 5/8/2024 | Kehring | Lynch | 7308 |
| 3/21/2024 | Baiocco | Lynch | 7319 |
| 3/21/2024 | Baiocco | Lynch | 7320 |
| 3/21/2024 | Baiocco | Lynch | 7322 |
| 3/28/2024 | D. Truitt | Lynch | 7346 |
| 4/4/2024 | Marshall | Lynch | 7347 |
| 4/4/2024 | Marshall | Lynch | 7348 |
| 4/4/2024 | Marshall | Lynch | 7349 |
| 5/2/2024 | Furman | Lynch | 7363 |
| 5/2/2024 | Furman | Lynch | 7364 |
| 5/2/2024 | Furman | Lynch | 7366 |
| 4/4/2024 | Marshall | Lynch | 7367 |
| 4/23/2024 | Goodfellow | Lynch | 7368 |
| 4/4/2024 | Marshall | Lynch | 7371 |
| 4/17/2024 | Khan | Lynch | 7400 |
| 4/17/2024 | Khan | Lynch | 7403 |
| 4/17/2024 | Khan | Lynch | 7404 |
| 4/17/2024 | Khan | Lynch | 7405 |
| 4/17/2024 | Khan | Lynch | 7406 |
| 4/17/2024 | Khan | Lynch | 7409 |
| 4/17/2024 | Khan | Lynch | 7411 |
| 4/17/2024 | Khan | Lynch | 7413 |
| 4/17/2024 | Khan | Lynch | 7414 |
| 4/17/2024 | Khan | Lynch | 7415 |
| 4/17/2024 | Khan | Lynch | 7416 |
| 4/17/2024 | Khan | Lynch | 7418 |
| 4/17/2024 | Khan | Lynch | 7419 |
| 4/17/2024 | Khan | Lynch | 7420 |
| 4/17/2024 | Khan | Lynch | 7421 |
| 4/17/2024 | Khan | Lynch | 7423 |
| 4/17/2024 | Khan | Lynch | 7424 |
| 4/17/2024 | Khan | Lynch | 7425 |
| 4/17/2024 | Khan | Lynch | 7426 |
| 4/17/2024 | Khan | Lynch | 7428 |
| 4/17/2024 | Khan | Lynch | 7429 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/17/2024 | Khan | Lynch | 7430 |
| 4/17/2024 | Khan | Lynch | 7432 |
| 5/6/2024 | Araujo | Lynch | 7447 |
| 5/8/2024 | Camden | Lynch | 7453 |
| 5/8/2024 | Camden | Lynch | 7454 |
| 5/8/2024 | Camden | Lynch | 7458 |
| 4/29/2024 | Apotheker | Lynch | 7471 |
| 5/13/2024 | Gersh | All | 7471.1 |
| 4/29/2024 | Apotheker | Lynch | 7472 |
| 5/23/2024 | Lynch | Lynch | 7496 |
| 5/23/2024 | Lynch | Lynch | 7499 |
| 4/16/2024 | Egan | Lynch | 7511 |
| 4/23/2024 | Goodfellow | Lynch | 7514 |
| 5/22/2024 | Bloomer | Government | 7531 |
| 5/22/2024 | Bloomer | Government | 7534.1 |
| 5/22/2024 | Bloomer | Lynch | 7539 |
| 5/22/2024 | Bloomer | Lynch | 7541 |
| 5/22/2024 | Bloomer | Government | 7544 |
| 5/22/2024 | Bloomer | Lynch | 7546 |
| 5/23/2024 | Lynch | Lynch | 7625 |
| 4/10/2024 | Welham | Lynch | 7632 |
| 4/10/2024 | Welham | Lynch | 7633 |
| 4/10/2024 | Welham | Lynch | 7644 |
| 5/1/2024 | Wang | Lynch | 7674 |
| 5/1/2024 | Wang | Lynch | 7680 |
| 4/1/2024 | Hogenson | Lynch | 7692 |
| 4/1/2024 | Hogenson | Lynch | 7693 |
| 3/19/2024 | Vaidyanathan | Lynch | 7694 |
| 5/14/2024 | Johnson | Lynch | 7708 |
| 5/14/2024 | Johnson | Lynch | 7719 |
| 5/14/2024 | Johnson | Lynch | 7721 |
| 5/14/2024 | Johnson | Chamberlain | 7726 |
| 5/14/2024 | Johnson | Lynch | 7732 |
| 5/14/2024 | Johnson | Lynch | 7733 |
| 5/7/2024 | Anderson | Lynch | 7735 |
| 5/7/2024 | Anderson | Lynch | 7736 |
| 5/7/2024 | Anderson | Lynch | 7737 |
| 5/1/2024 | Scott | Lynch | 7752 |
| 3/19/2024 | Vaidyanathan | Lynch | 7756 |
| 3/20/2024 | Prasad | Lynch | 7761 |
| 3/20/2024 | Prasad | Lynch | 7762 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/14/2024 | Johnson | Lynch | 7770 |
| 4/2/2024 | Hogenson | Lynch | 7800 |
| 3/26/2024 | Stephan | Lynch | 7806 |
| 3/26/2024 | Stephan | Lynch | 7809 |
| 3/19/2024 | Vaidyanathan | Lynch | 7810.3 |
| 5/16/2024 | Brice | Lynch | 7812 |
| 3/19/2024 | Vaidyanathan | Lynch | 7813 |
| 4/10/2024 | Welham | Lynch | 7823 |
| 4/10/2024 | Welham | Lynch | 7824 |
| 3/19/2024 | Vaidyanathan | Lynch | 7875 |
| 3/19/2024 | Vaidyanathan | Lynch | 7875.1 |
| 3/19/2024 | Vaidyanathan | Lynch | 7876 |
| 3/19/2024 | Vaidyanathan | Lynch | 7876.1 |
| 3/19/2024 | Vaidyanathan | Lynch | 7878.1 |
| 3/19/2024 | Vaidyanathan | Lynch | 7879 |
| 4/2/2024 | Hogenson | Lynch | 7880 |
| 3/19/2024 | Vaidyanathan | Lynch | 7882 |
| 3/26/2024 | Stephan | Lynch | 7893 |
| 3/26/2024 | Stephan | Lynch | 7901 |
| 3/26/2024 | Stephan | Lynch | 7902 |
| 3/26/2024 | Stephan | Lynch | 7908 |
| 3/26/2024 | Stephan | Lynch | 7930 |
| 4/30/2024 | Apotheker | Lynch | 7947 |
| 4/2/2024 | Hogenson | Lynch | 7951 |
| 4/2/2024 | Hogenson | Lynch | 7952 |
| 4/2/2024 | Hogenson | Lynch | 7954 |
| 4/2/2024 | Hogenson | Lynch | 7955 |
| 4/1/2024 | Hogenson | Lynch | 7956 |
| 4/2/2024 | Hogenson | Lynch | 7957 |
| 4/2/2024 | Hogenson | Lynch | 7960 |
| 5/1/2024 | Scott | Lynch | 7961 |
| 4/2/2024 | Hogenson | Lynch | 7962, para 1 |
| 4/2/2024 | Hogenson | Lynch | 7973 |
| 4/2/2024 | Hogenson | Lynch | 7974 |
| 4/2/2024 | Hogenson | Lynch | 7976 |
| 4/2/2024 | Hogenson | Lynch | 7977 |
| 4/2/2024 | Hogenson | Lynch | 7985 |
| 4/2/2024 | Hogenson | Lynch | 7986 |
| 4/2/2024 | Hogenson | Lynch | 7988 |
| 5/1/2024 | Scott | Lynch | 7993 |
| 4/2/2024 | Hogenson | Lynch | 7994 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/2/2024 | Hogenson | Lynch | 8093 |
| 4/2/2024 | Hogenson | Lynch | 8095 |
| 4/2/2024 | Hogenson | Lynch | 8098 |
| 5/1/2024 | Scott | Lynch | 8101 |
| 4/2/2024 | Hogenson | Lynch | 8102 |
| 5/1/2024 | Scott | Lynch | 8221 |
| 4/1/2024 | Hogenson | Lynch | 8240 |
| 4/1/2024 | Hogenson | Lynch | 8241 |
| 4/2/2024 | Hogenson | Lynch | 8247 |
| 5/30/2024 | General | Lynch | 8257 |
| 5/2/2024 | Scott | Lynch | 8257.2 |
| 4/2/2024 | Hogenson | Lynch | 8264 |
| 4/24/2024 | Scott | Lynch | 8268 |
| 4/29/2024 | Apotheker | Lynch | 8269 |
| 4/2/2024 | Hogenson | Lynch | 8281 |
| 5/13/2024 | Gersh | All | 8286.2 |
| 4/29/2024 | Apotheker | Lynch | 8290 |
| 5/9/2024 | Smith | Lynch | 8298 |
| 5/23/2024 | Lynch | Lynch | 8300 |
| 5/28/2024 | Lynch | Lynch | 8303 |
| 5/28/2024 | Lynch | Lynch | 8307 |
| 5/28/2024 | Lynch | Lynch | 8310 |
| 5/22/2024 | Bloomer | Government | 8317 |
| 5/22/2024 | Bloomer | Government | 8317.1 |
| 5/22/2024 | Bloomer | Government | 8317.5 |
| 5/22/2024 | Bloomer | Government | 8317.6 |
| 4/11/2024 | Toms | Lynch | 8338 |
| 5/23/2024 | Lynch | Lynch | 8342 |
| 5/2/2024 | Scott | Lynch | 8377 |
| 5/7/2024 | Anderson | Lynch | 8421 |
| 4/30/2024 | Apotheker | Lynch | 8474 |
| 5/14/2024 | Johnson | Lynch | 8481 |
| 4/24/2024 | Scott | Lynch | 8483 |
| 4/24/2024 | Scott | Lynch | 8484 |
| 5/14/2024 | Johnson | Lynch | 8490 |
| 5/14/2024 | Johnson | Lynch | 8491 |
| 5/14/2024 | Johnson | Lynch | 8493 |
| 4/29/2024 | Apotheker | Lynch | 8499 |
| 5/8/2024 | Kehring | Lynch | 8500 |
| 4/30/2024 | Apotheker | Lynch | 8564 |
| 4/29/2024 | Apotheker | Lynch | 8577 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/2/2024 | Hogenson | Lynch | 8583 |
| 4/2/2024 | Hogenson | Lynch | 8588 |
| 4/1/2024 | Hogenson | Lynch | 8592 |
| 4/2/2024 | Hogenson | Lynch | 8602 |
| 4/2/2024 | Hogenson | Lynch | 8603 |
| 4/2/2024 | Hogenson | Lynch | 8604 |
| 4/2/2024 | Hogenson | Lynch | 8605 |
| 4/2/2024 | Hogenson | Lynch | 8606 |
| 4/2/2024 | Hogenson | Lynch | 8607 |
| 5/14/2024 | Johnson | Lynch | 8609 |
| 4/2/2024 | Hogenson | Lynch | 8610 |
| 4/2/2024 | Hogenson | Lynch | 8611 |
| 5/1/2024 | Scott | Lynch | 8622 |
| 5/2/2024 | Scott | Lynch | 8623 |
| 4/2/2024 | Hogenson | Lynch | 8627 |
| 4/2/2024 | Hogenson | Lynch | 8628 |
| 4/2/2024 | Hogenson | Lynch | 8629 |
| 4/24/2024 | Scott | Lynch | 8642 |
| 4/24/2024 | Scott | Lynch | 8643 |
| 4/24/2024 | Scott | Lynch | 8645 |
| 4/24/2024 | Scott | Lynch | 8647 |
| 5/1/2024 | Scott | Lynch | 8651 |
| 5/1/2024 | Scott | Lynch | 8654 |
| 4/24/2024 | Scott | Lynch | 8655 |
| 4/24/2024 | Scott | Lynch | 8660 |
| 4/24/2024 | Scott | Lynch | 8663 |
| 4/24/2024 | Scott | Lynch | 8668 |
| 4/24/2024 | Scott | Lynch | 8668.1 |
| 5/1/2024 | Scott | Lynch | 8671 |
| 5/1/2024 | Scott | Lynch | 8675 |
| 4/24/2024 | Scott | Lynch | 8680 |
| 4/24/2024 | Scott | Lynch | 8685 |
| 4/24/2024 | Scott | Lynch | 8697 |
| 4/10/2024 | Welham | Lynch | 8731 |
| 4/10/2024 | Welham | Lynch | 8732 |
| 4/10/2024 | Welham | Lynch | 8733 |
| 4/10/2024 | Welham | Lynch | 8734 |
| 4/10/2024 | Welham | Lynch | 8740 |
| 4/9/2024 | Welham | Lynch | 8750 |
| 4/9/2024 | Welham | Lynch | 8751 |
| 4/9/2024 | Welham | Lynch | 8753 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/9/2024 | Welham | Lynch | 8754 |
| 4/9/2024 | Welham | Lynch | 8755 |
| 5/2/2024 | Scott | Lynch | 8767 |
| 5/2/2024 | Scott | Lynch | 8767.2 |
| 5/14/2024 | Johnson | Lynch | 8770 |
| 5/14/2024 | Johnson | Lynch | 8788 |
| 5/14/2024 | Johnson | Lynch | 8791 |
| 5/1/2024 | Wang | Lynch | 8794 |
| 4/30/2024 | Wang | Lynch | 8795 |
| 5/1/2024 | Wang | Lynch | 8800 |
| 5/1/2024 | Wang | Lynch | 8803 |
| 5/1/2024 | Wang | Lynch | 8804 |
| 5/1/2024 | Wang | Lynch | 8805 |
| 4/23/2024 | Goodfellow | Lynch | 8809 |
| 5/1/2024 | Scott | Lynch | 8810 |
| 5/1/2024 | Scott | Lynch | 8811 |
| 5/1/2024 | Scott | Lynch | 8814 |
| 5/1/2024 | Scott | Lynch | 8815 |
| 5/1/2024 | Wang | Lynch | 8821 |
| 4/29/2024 | Apotheker | Lynch | 8827 |
| 5/15/2024 | Brice | Lynch | 8863 |
| 4/30/2024 | Apotheker | Lynch | 8921 |
| 5/9/2024 | Johnson | Lynch | 8924 |
| 5/9/2024 | Smith | Lynch | 8935 |
| 5/9/2024 | Smith | Lynch | 8936 |
| 5/14/2024 | Johnson | Lynch | 8989 |
| 5/15/2024 | Brice | Lynch | 9050 |
| 5/20/2024 | Huebsch | Lynch | 9105 |
| 5/16/2024 | Brice | Lynch | 9108D |
| 5/16/2024 | Brice | Lynch | 9110 |
| 5/20/2024 | Greg Taylor | Lynch | 9113 |
| 5/21/2024 | Gustafsson | Chamberlain | 9505 |
| 4/10/2024 | Welham | Chamberlain | 9506 |
| 5/21/2024 | Gustafsson | Chamberlain | 9508 |
| 5/21/2024 | Gustafsson | Chamberlain | 9509 |
| 5/21/2024 | Gustafsson | Chamberlain | 9510 |
| 5/21/2024 | Gustafsson | Chamberlain | 9510.1 |
| 5/21/2024 | Gustafsson | Chamberlain | 9510.2 |
| 5/21/2024 | Gustafsson | Chamberlain | 9513 |
| 5/21/2024 | Gustafsson | Chamberlain | 9514 |
| 5/21/2024 | Gustafsson | Chamberlain | 9515 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/21/2024 | Gustafsson | Chamberlain | 9516 |
| 5/21/2024 | Gustafsson | Chamberlain | 9516.1 |
| 5/15/2024 | Brice | Government | 9523 |
| 5/21/2024 | Gustafsson | Chamberlain | 9525 |
| 5/21/2024 | Gustafsson | Chamberlain | 9540 |
| 5/21/2024 | Gustafsson | Chamberlain | 9542 |
| 5/21/2024 | Gustafsson | Chamberlain | 9542.1 |
| 5/21/2024 | Harris | Chamberlain | 9547 |
| 5/21/2024 | Harris | Chamberlain | 9548 |
| 5/21/2024 | Harris | Chamberlain | 9549 |
| 5/21/2024 | Harris | Chamberlain | 9550 |
| 5/21/2024 | Harris | Chamberlain | 9551 |
| 5/21/2024 | Harris | Chamberlain | 9553 |
| 5/22/2024 | Harris | Chamberlain | 9556 |
| 4/16/2024 | Egan | Chamberlain | 9601 |
| 3/25/2024 | Stephan | Chamberlain | 9619 |
| 3/25/2024 | Stephan | Chamberlain | 9620 |
| 3/25/2024 | Stephan | Chamberlain | 9621 |
| 3/25/2024 | Stephan | Chamberlain | 9622 |
| 3/25/2024 | Stephan | Chamberlain | 9623 |
| 3/25/2024 | Stephan | Chamberlain | 9624 |
| 3/25/2024 | Stephan | Chamberlain | 9625 |
| 3/25/2024 | Stephan | Chamberlain | 9626 |
| 3/25/2024 | Stephan | Chamberlain | 9627 |
| 3/25/2024 | Stephan | Chamberlain | 9629 |
| 3/25/2024 | Stephan | Chamberlain | 9631 |
| 3/26/2024 | Stephan | Chamberlain | 9632 |
| 3/26/2024 | Stephan | Chamberlain | 9633 |
| 3/25/2024 | Stephan | Chamberlain | 9634 |
| 3/25/2024 | Stephan | Chamberlain | 9635 |
| 3/25/2024 | Stephan | Chamberlain | 9636 |
| 3/25/2024 | Stephan | Chamberlain | 9639 |
| 3/25/2024 | Stephan | Chamberlain | 9640 |
| 3/25/2024 | Stephan | Chamberlain | 9641 |
| 3/26/2024 | Stephan | Chamberlain | 9642 |
| 3/26/2024 | Stephan | Chamberlain | 9643 |
| 3/26/2024 | Stephan | Chamberlain | 9644 |
| 3/26/2024 | Stephan | Chamberlain | 9648 |
| 4/10/2024 | Welham | Chamberlain | 9657 |
| 3/20/2024 | Prasad | Chamberlain | 9658 |
| 3/20/2024 | Prasad | Chamberlain | 9660 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 3/20/2024 | Prasad | Chamberlain | 9661 |
| 3/20/2024 | Prasad | Chamberlain | 9663 |
| 3/20/2024 | Vaidyanathan | Chamberlain | 9664 |
| 3/20/2024 | Vaidyanathan | Chamberlain | 9665 |
| 3/20/2024 | Vaidyanathan | Chamberlain | 9666 |
| 3/21/2024 | Vaidyanathan | Chamberlain | 9667 |
| 3/20/2024 | Vaidyanathan | Chamberlain | 9673 |
| 3/21/2024 | Baiocco | Chamberlain | 9674 |
| 3/21/2024 | Baiocco | Chamberlain | 9675 |
| 3/21/2024 | Baiocco | Chamberlain | 9676 |
| 3/21/2024 | Baiocco | Chamberlain | 9677 |
| 3/21/2024 | Baiocco | Chamberlain | 9678 |
| 3/21/2024 | Baiocco | Chamberlain | 9679 |
| 3/25/2024 | Stephan | Chamberlain | 9688 |
| 3/25/2024 | Stephan | Chamberlain | 9689 |
| 3/25/2024 | Stephan | Chamberlain | 9690 |
| 3/25/2024 | Stephan | Chamberlain | 9693 |
| 3/25/2024 | Stephan | Chamberlain | 9694 |
| 3/25/2024 | Stephan | Chamberlain | 9695 |
| 3/25/2024 | Stephan | Chamberlain | 9696 |
| 3/25/2024 | Stephan | Chamberlain | 9697 |
| 4/18/2024 | S. Truitt | Chamberlain | 9698 |
| 3/26/2024 | Stephan | Chamberlain | 9699 |
| 3/20/2024 | Prasad | Chamberlain | 9700 |
| 3/20/2024 | Prasad | Chamberlain | 9701 |
| 3/20/2024 | Vaidyanathan | Chamberlain | 9702 |
| 3/20/2024 | Vaidyanathan | Chamberlain | 9703 |
| 3/27/2024 | Loomis | Chamberlain | 9704 |
| 4/3/2024 | Hogenson | Chamberlain | 9714 |
| 4/3/2024 | Hogenson | Chamberlain | 9717 |
| 4/3/2024 | Hogenson | Chamberlain | 9718 |
| 5/8/2024 | Rizek | Chamberlain | 9720 |
| 4/10/2024 | Welham | Chamberlain | 9721 |
| 5/8/2024 | Rizek | Chamberlain | 9722 |
| 4/3/2024 | Hogenson | Chamberlain | 9724 |
| 4/8/2024 | Tejeda | Chamberlain | 9727 |
| 4/8/2024 | Tejeda | Chamberlain | 9730 |
| 4/8/2024 | Tejeda | Chamberlain | 9731 |
| 4/8/2024 | Tejeda | Chamberlain | 9732 |
| 4/8/2024 | Tejeda | Chamberlain | 9733 |
| 4/8/2024 | Tejeda | Chamberlain | 9734 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/8/2024 | Tejeda | Chamberlain | 9735 |
| 4/8/2024 | Tejeda | Chamberlain | 9736 |
| 4/10/2024 | Welham | Chamberlain | 9737 |
| 4/10/2024 | Welham | Chamberlain | 9755 |
| 5/8/2024 | Anderson | Chamberlain | 9761 |
| 4/10/2024 | Welham | Chamberlain | 9771 |
| 5/2/2024 | Scott | Chamberlain | 9774 |
| 5/2/2024 | Scott | Chamberlain | 9775 |
| 5/2/2024 | Scott | Chamberlain | 9776 |
| 4/10/2024 | Welham | Chamberlain | 9779 |
| 5/6/2024 | Anderson | Government | 9779, pg. 2 |
| 5/6/2024 | Araujo | Chamberlain | 9782 |
| 4/18/2024 | S. Truitt | Chamberlain | 9784 |
| 4/18/2024 | S. Truitt | Chamberlain | 9786 |
| 5/2/2024 | Scott | Chamberlain | 9787 |
| 4/23/2024 | Goodfellow | Chamberlain | 9788 |
| 5/2/2024 | Scott | Chamberlain | 9790 |
| 5/2/2024 | Scott | Chamberlain | 9793 |
| 4/23/2024 | Goodfellow | Chamberlain | 9794 |
| 4/23/2024 | Goodfellow | Chamberlain | 9795 |
| 4/23/2024 | Goodfellow | Chamberlain | 9796 |
| 4/23/2024 | Goodfellow | Chamberlain | 9798 |
| 3/21/2024 | Baiocco | Chamberlain | 9800 |
| 5/8/2024 | Anderson | Chamberlain | 9805 |
| 5/8/2024 | Anderson | Chamberlain | 9806 |
| 5/8/2024 | Anderson | Chamberlain | 9807 |
| 5/2/2024 | Scott | Chamberlain | 9810 |
| 5/2/2024 | Scott | Chamberlain | 9811 |
| 5/2/2024 | Scott | Chamberlain | 9812 |
| 5/2/2024 | Scott | Chamberlain | 9813 |
| 5/2/2024 | Scott | Chamberlain | 9814 |
| 5/2/2024 | Scott | Chamberlain | 9815 |
| 5/2/2024 | Scott | Chamberlain | 9816 |
| 5/2/2024 | Scott | Chamberlain | 9817 |
| 5/2/2024 | Scott | Chamberlain | 9818 |
| 5/2/2024 | Scott | Chamberlain | 9820 |
| 5/2/2024 | Scott | Chamberlain | 9822 |
| 4/24/2024 | Horan | Chamberlain | 9823 |
| 4/24/2024 | Horan | Chamberlain | 9824 |
| 4/24/2024 | Horan | Chamberlain | 9825 |
| 5/1/2024 | Snider | Chamberlain | 9827 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/2/2024 | Scott | Chamberlain | 9829 |
| 5/6/2024 | Araujo | Chamberlain | 9835 |
| 5/6/2024 | Araujo | Chamberlain | 9837 |
| 5/8/2024 | Anderson | Chamberlain | 9841 |
| 5/8/2024 | Anderson | Chamberlain | 9855 |
| 5/8/2024 | Anderson | Chamberlain | 9860 |
| 5/14/2024 | Johnson | Chamberlain | 9861 |
| 5/16/2024 | Brice | Lynch | 9871 |
| 5/20/2024 | Huebsch | Chamberlain | 9872 |
| 5/20/2024 | Huebsch | Chamberlain | 9872.1 |
| 5/16/2024 | Brice | Lynch | 9873 |
| 5/20/2024 | Huebsch | Chamberlain | 9874 |
| 5/20/2024 | Huebsch | Chamberlain | 9875 |
| 5/20/2024 | Huebsch | Government | 10019 |
| 5/6/2024 | Anderson | Government | 10028 |
| 5/29/2024 | Lynch | Government | 10030 |
| 5/29/2024 | Lynch | Government | 10031 |
| 5/29/2024 | Lynch | Government | 10033 |
| 5/29/2024 | Lynch | Government | 10046 |
| 5/29/2024 | Lynch | Government | 10066 |
| 5/30/2024 | Lynch | Government | 10068 |
| 4/24/2024 | Scott | Government | 10074 |
| 5/29/2024 | Lynch | Government | 10076 |
| 4/1/2024 | Hogenson | Government | 10089 |
| 4/1/2024 | Hogenson | Government | 10094 |
| 5/20/2024 | Huebsch | Government | 10104 |
| 5/30/2024 | Lynch | Government | 10125 |
| 5/30/2024 | Lynch | Government | 10131 |
| 5/30/2024 | Lynch | Government | 10132 |
| 5/30/2024 | Lynch | Government | 10135 |
| 5/28/2024 | Lynch | Government | 10141 |
| 5/29/2024 | Lynch | Government | 10148 |
| 5/29/2024 | Lynch | Government | 10150 |
| 5/29/2024 | Lynch | Government | 10169 |
| 5/20/2024 | Huebsch | Government | 10233 |
| 3/25/2024 | Stephan | Chamberlain | 10253 |
| 5/29/2024 | Lynch | Government | 10293 |
| 5/29/2024 | Lynch | Government | 10294 |
| 5/20/2024 | Huebsch | Government | 10295 |
| 5/29/2024 | Lynch | Government | 10297 |
| 5/20/2024 | Huebsch | Government | 10298 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/29/2024 | Lynch | Government | 10299 |
| 5/29/2024 | Lynch | Government | 10300 |
| 4/4/2024 | Tejeda | Government | 10338 |
| 5/30/2024 | Lynch | Government | 10376 |
| 5/30/2024 | Lynch | Government | 10413 |
| 4/2/2024 | Hogenson | Lynch | 10450 |
| 4/2/2024 | Hogenson | Lynch | 10451 |
| 4/1/2024 | Hogenson | Government | 10455 |
| 4/1/2024 | Hogenson | Government | 10456 |
| 4/1/2024 | Hogenson | Government | 10466 |
| 4/1/2024 | Hogenson | Government | 10475 |
| 4/1/2024 | Hogenson | Government | 10527 |
| 5/30/2024 | Lynch | Government | 10538 |
| 5/30/2024 | Lynch | Government | 10566 |
| 5/20/2024 | Huebsch | Government | 10605 |
| 5/20/2024 | Huebsch | Government | 10613 |
| 5/20/2024 | Huebsch | Government | 10645 |
| 5/20/2024 | Huebsch | Government | 10650 |
| 5/20/2024 | Huebsch | Government | 10664 |
| 5/20/2024 | Huebsch | Government | 10666 |
| 5/20/2024 | Huebsch | Government | 10667 |
| 5/20/2024 | Huebsch | Government | 10678 |
| 5/20/2024 | Huebsch | Government | 10681 |
| 5/20/2024 | Huebsch | Government | 10682 |
| 5/20/2024 | Huebsch | Government | 10693 |
| 5/20/2024 | Huebsch | Government | 10701 |
| 5/20/2024 | Huebsch | Government | 10702 |
| 5/20/2024 | Huebsch | Government | 10735 |
| 5/20/2024 | Huebsch | Government | 10740 |
| 5/20/2024 | Huebsch | Government | 10745 |
| 5/20/2024 | Huebsch | Government | 10766 |
| 5/20/2024 | Huebsch | Government | 10776 |
| 5/20/2024 | Huebsch | Government | 10777 |
| 5/20/2024 | Huebsch | Government | 10788 |
| 5/20/2024 | Huebsch | Government | 10794 |
| 5/20/2024 | Huebsch | Government | 10911 |
| 5/20/2024 | Huebsch | Government | 10985 |
| 3/21/2024 | Vaidyanathan | Government | 11447 |
| 5/20/2024 | Huebsch | Government | 11474 |
| 4/2/2024 | Hogenson | Lynch | 11479 |
| 4/11/2024 | Toms | Lynch | 11488 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 3/26/2024 | Stephan | Lynch | 11491 |
| 4/17/2024 | Khan | Government | 11566 |
| 4/11/2024 | Toms | Lynch | 11607 |
| 5/20/2024 | Huebsch | Government | 11609 |
| 5/14/2024 | Geall | Chamberlain | 11611 |
| 5/28/2024 | Lynch | Lynch | 11626 |
| 4/11/2024 | Toms | Government | 11627 |
| 4/17/2024 | Khan | Government | 11631 |
| 4/17/2024 | Khan | Government | 11634 |
| 4/11/2024 | Toms | Lynch | 11635 |
| 4/17/2024 | Khan | Government | 11637 |
| 5/15/2024 | Brice | Government | 11640 |
| 5/15/2024 | Brice | Government | 11641 |
| 5/15/2024 | Brice | Government | 11643 |
| 5/15/2024 | Brice | Government | 11644 |
| 5/15/2024 | Brice | Government | 11645 |
| 5/15/2024 | Brice | Government | 11655 |
| 5/15/2024 | Brice | Government | 11661 |
| 5/15/2024 | Brice | Government | 11665 |
| 4/16/2024 | Khan | Government | 11822 |
| 4/15/2024 | Egan | Government | 11835 |
| 5/29/2024 | Lynch | Government | 11887 |
| 4/15/2024 | Egan | Government | 11891 |
| 4/15/2024 | Egan | Government | 11894 |
| 4/15/2024 | Egan | Government | 11898 |
| 4/15/2024 | Egan | Government | 11899 |
| 3/20/2024 | Prasad | Government | 11929 |
| 3/19/2024 | Vaidyanathan | Government | 11934 |
| 5/20/2024 | Huebsch | Government | 11953 |
| 4/30/2024 | Collet | Government | 11983 |
| 5/29/2024 | Lynch | Government | 11985 |
| 5/20/2024 | Huebsch | Chamberlain | 12001 |
| 4/30/2024 | Collet | Government | 12022 |
| 4/30/2024 | Collet | Government | 12023 |
| 4/30/2024 | Collet | Government | 12024 |
| 4/30/2024 | Collet | Government | 12051 |
| 4/3/2024 | Marshall | Government | 12052 |
| 4/3/2024 | Marshall | Government | 12053 |
| 4/30/2024 | Collet | Government | 12072 |
| 4/30/2024 | Collet | Government | 12073 |
| 4/30/2024 | Collet | Government | 12074 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/30/2024 | Collet | Government | 12075 |
| 4/30/2024 | Collet | Government | 12076 |
| 4/30/2024 | Collet | Government | 12077 |
| 4/30/2024 | Collet | Government | 12094 |
| 4/30/2024 | Collet | Government | 12095 |
| 4/30/2024 | Collet | Government | 12096 |
| 4/30/2024 | Collet | Government | 12097 |
| 4/30/2024 | Collet | Government | 12098 |
| 4/30/2024 | Collet | Government | 12101 |
| 4/30/2024 | Collet | Government | 12102 |
| 4/30/2024 | Collet | Government | 12103 |
| 4/30/2024 | Collet | Government | 12120 |
| 4/30/2024 | Collet | Government | 12121 |
| 4/30/2024 | Collet | Government | 12122 |
| 4/30/2024 | Collet | Government | 12144 |
| 4/30/2024 | Collet | Government | 12179 |
| 4/30/2024 | Collet | Government | 12180 |
| 4/4/2024 | Marshall | Government | 12203 |
| 4/3/2024 | Marshall | Government | 12213 |
| 4/30/2024 | Collet | Government | 12252 |
| 4/11/2024 | Toms | Government | 12270 |
| 5/20/2024 | Huebsch | Government | 12299 |
| 5/20/2024 | Huebsch | Government | 12301 |
| 5/20/2024 | Huebsch | Government | 12352 |
| 5/20/2024 | Huebsch | Government | 12570 |
| 4/17/2024 | S. Truitt | Government | 12582 |
| 4/23/2024 | Horan | Government | 12599 |
| 4/23/2024 | Horan | Government | 12600 |
| 4/23/2024 | Horan | Government | 12602 |
| 4/23/2024 | Horan | Government | 12604 |
| 4/23/2024 | Horan | Government | 12605 |
| 4/23/2024 | Horan | Government | 12608 |
| 4/23/2024 | Horan | Government | 12609 |
| 4/23/2024 | Horan | Government | 12611 |
| 4/23/2024 | Horan | Government | 12612 |
| 4/23/2024 | Horan | Government | 12613 |
| 4/23/2024 | Horan | Government | 12615 |
| 4/23/2024 | Horan | Government | 12617 |
| 4/23/2024 | Horan | Government | 12620 |
| 4/23/2024 | Horan | Government | 12621 |
| 4/23/2024 | Horan | Government | 12623 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/8/2024 | Camden | Government | 12732 |
| 4/23/2024 | Horan | Government | 12814 |
| 4/23/2024 | Horan | Government | 12815 |
| 4/23/2024 | Horan | Government | 12816 |
| 4/23/2024 | Horan | Government | 12818 |
| 4/23/2024 | Horan | Government | 12819 |
| 4/23/2024 | Horan | Government | 12820 |
| 4/23/2024 | Horan | Government | 12821 |
| 4/23/2024 | Horan | Government | 12851 |
| 4/23/2024 | Horan | Government | 12853 |
| 4/23/2024 | Horan | Government | 12854 |
| 4/23/2024 | Horan | Government | 12857 |
| 5/29/2024 | Lynch | Government | 12947 |
| 5/29/2024 | Lynch | Government | 12954 |
| 5/20/2024 | Huebsch | Government | 12959 |
| 5/29/2024 | Lynch | Government | 12961 |
| 5/20/2024 | Huebsch | Government | 12962 |
| 5/20/2024 | Huebsch | Government | 12965 |
| 5/20/2024 | Huebsch | Government | 12966 |
| 5/29/2024 | Lynch | Government | 12969 |
| 5/22/2024 | Harris | Government | 12990 |
| 4/1/2024 | Hogenson | Government | 13027 |
| 4/1/2024 | Hogenson | Government | 13029 |
| 4/1/2024 | Hogenson | Government | 13030 |
| 4/1/2024 | Hogenson | Government | 13037 |
| 4/1/2024 | Hogenson | Government | 13041 |
| 4/1/2024 | Hogenson | Government | 13045 |
| 4/1/2024 | Hogenson | Government | 13048 |
| 4/1/2024 | Hogenson | Government | 13057 |
| 4/1/2024 | Hogenson | Government | 13058 |
| 4/1/2024 | Hogenson | Government | 13059 |
| 3/19/2024 | Prasad | Government | 13077 |
| 3/19/2024 | Prasad | Government | 13078 |
| 4/1/2024 | Hogenson | Government | 13079 |
| 3/19/2024 | Prasad | Government | 13084 |
| 3/20/2024 | Prasad | Government | 13086 |
| 3/19/2024 | Prasad | Government | 13090 |
| 4/18/2024 | S. Truitt | Government | 13129 |
| 3/19/2024 | Prasad | Government | 13336 |
| 3/27/2024 | D. Truitt | Government | 13413 |
| 3/27/2024 | D. Truitt | Government | 13417 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/16/2024 | Egan | Lynch | 13476 |
| 5/14/2024 | Johnson | Lynch | 13575 |
| 5/14/2024 | Johnson | Lynch | 13674 |
| 3/27/2024 | Loomis | Lynch | 13761 |
| 5/1/2024 | Scott | Lynch | 13969 |
| 5/20/2024 | Greg Taylor | Government | 14408 |
| 5/28/2024 | Lynch | Government | 14641 |
| 3/27/2024 | Loomis | Government | 14687 |
| 3/27/2024 | Loomis | Government | 14690 |
| 5/6/2024 | Anderson | Government | 14697 |
| 5/21/2024 | Gustafsson | Chamberlain | 14700 |
| 5/16/2024 | Brice | Lynch | 14726 |
| 5/16/2024 | Brice | Lynch | 14741 |
| 5/20/2024 | Huebsch | Government | 14756 |
| 5/16/2024 | Brice | Lynch | 14761 |
| 4/24/2024 | Horan | Chamberlain | 14783 |
| 4/24/2024 | Horan | Chamberlain | 14793 |
| 5/1/2024 | Snider | Chamberlain | 14796 |
| 3/25/2024 | Stephan | Chamberlain | 14861 |
| 3/25/2024 | Stephan | Government | 14905 |
| 3/25/2024 | Stephan | Government | 14928 |
| 3/26/2024 | Stephan | Lynch | 14992 |
| 3/25/2024 | Stephan | Government | 15067 |
| 5/8/2024 | Rizek | Government | 15070 |
| 5/8/2024 | Rizek | Government | 15076 |
| 4/22/2024 | Goodfellow | Government | 15115 |
| 3/25/2024 | Stephan | Chamberlain | 15132 |
| 3/25/2024 | Stephan | Government | 15141 |
| 3/25/2024 | Stephan | Government | 15147 |
| 5/14/2024 | Geall | Chamberlain | 15254 |
| 3/25/2024 | Stephan | Chamberlain | 15260 |
| 5/8/2024 | Rizek | Chamberlain | 15265 |
| 3/25/2024 | Stephan | Government | 15270 |
| 5/20/2024 | Huebsch | Government | 15286 |
| 5/20/2024 | Huebsch | Government | 15287 |
| 5/21/2024 | Harris | Chamberlain | 15288 |
| 5/21/2024 | Harris | Chamberlain | 15289 |
| 3/25/2024 | Stephan | Chamberlain | 15310 |
| 3/25/2024 | Stephan | Government | 15319 |
| 3/25/2024 | Stephan | Chamberlain | 15352 |
| 3/20/2024 | Prasad | Government | 15388 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/1/2024 | Hogenson | Government | 15392 |
| 5/20/2024 | Huebsch | Government | 15395 |
| 3/20/2024 | Prasad | Government | 15399 |
| 3/20/2024 | Prasad | Government | 15401 |
| 3/20/2024 | Prasad | Government | 15404 |
| 3/25/2024 | Stephan | Government | 15406, pg. 1-4 |
| 3/25/2024 | Stephan | Government | 15418 |
| 4/22/2024 | Goodfellow | Government | 15551 |
| 5/2/2024 | Araujo | Government | 15555 |
| 4/22/2024 | Goodfellow | Government | 15573 |
| 3/19/2024 | Vaidyanathan | Government | 15575 |
| 5/20/2024 | Huebsch | Government | 15584 |
| 5/6/2024 | Anderson | Government | 15588 |
| 3/25/2024 | Stephan | Government | 15595 |
| 5/2/2024 | Araujo | Government | 15671 |
| 3/19/2024 | Vaidyanathan | Government | 15704 |
| 5/20/2024 | Huebsch | Government | 15726 |
| 5/21/2024 | Gustafsson | Chamberlain | 15742 |
| 5/8/2024 | Rizek | Chamberlain | 15815 |
| 5/2/2024 | Araujo | Government | 15832 |
| 5/6/2024 | Araujo | Government | 15839 |
| 3/28/2024 | D. Truitt | Lynch | 15849 |
| 5/6/2024 | Araujo | Government | 15862 |
| 4/24/2024 | Scott | Government | 15871 |
| 5/6/2024 | Anderson | Government | 15879 |
| 5/20/2024 | Huebsch | Government | 15926 |
| 5/20/2024 | Huebsch | Government | 15927 |
| 5/20/2024 | Huebsch | Government | 15930 |
| 5/20/2024 | Huebsch | Government | 15931 |
| 5/20/2024 | Huebsch | Government | 15932 |
| 5/20/2024 | Huebsch | Government | 15933 |
| 5/20/2024 | Huebsch | Government | 15937 |
| 5/20/2024 | Huebsch | Government | 15938 |
| 5/20/2024 | Huebsch | Government | 15939 |
| 5/20/2024 | Huebsch | Government | 15941 |
| 5/20/2024 | Huebsch | Government | 15942 |
| 5/20/2024 | Huebsch | Government | 15945 |
| 5/20/2024 | Huebsch | Government | 15946 |
| 5/20/2024 | Huebsch | Government | 15947 |
| 5/20/2024 | Huebsch | Government | 15949 |
| 5/20/2024 | Huebsch | Government | 15950 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/20/2024 | Huebsch | Government | 15955 |
| 5/20/2024 | Huebsch | Government | 15965 |
| 5/20/2024 | Huebsch | Government | 15969 |
| 3/19/2024 | Vaidyanathan | Government | 15992 |
| 3/20/2024 | Vaidyanathan | Chamberlain | 16046 |
| 5/22/2024 | Harris | Government | 16076 |
| 4/2/2024 | Hogenson | Lynch | 16206 |
| 3/27/2024 | D. Truitt | Government | 16219 |
| 4/23/2024 | Goodfellow | Chamberlain | 16229 |
| 3/25/2024 | Stephan | Government | 16230 |
| 5/2/2024 | Araujo | Government | 16245 |
| 4/30/2024 | Collet | Government | 16305 |
| 5/15/2024 | Brice | Government | 16307 |
| 5/15/2024 | Brice | Government | 16317 |
| 5/15/2024 | Brice | Government | 16318 |
| 5/15/2024 | Brice | Government | 16319 |
| 4/30/2024 | Collet | Government | 16352 |
| 5/15/2024 | Brice | Government | 16394 |
| 3/27/2024 | D. Truitt | Government | 16415 |
| 4/30/2024 | Collet | Government | 16418 |
| 5/20/2024 | Huebsch | Government | 16453 |
| 5/15/2024 | Brice | Government | 16458 |
| 5/20/2024 | Huebsch | Government | 16464 |
| 5/9/2024 | Smith | Government | 16475 |
| 3/27/2024 | Loomis | Government | 16481 |
| 3/27/2024 | Loomis | Government | 16482 |
| 5/20/2024 | Huebsch | Government | 16488 |
| 5/9/2024 | Smith | Government | 16501 |
| 4/30/2024 | Collet | Government | 16502 |
| 4/10/2024 | Welham | Chamberlain | 16506 |
| 5/20/2024 | Huebsch | Government | 16514 |
| 4/11/2024 | Toms | Lynch | 16518 |
| 5/20/2024 | Huebsch | Government | 16530 |
| 5/30/2024 | Lynch | Government | 16532 |
| 5/30/2024 | Lynch | Government | 16533 |
| 5/30/2024 | Lynch | Government | 16536 |
| 5/30/2024 | Lynch | Government | 16538 |
| 4/11/2024 | Toms | Lynch | 16540 |
| 5/2/2024 | Araujo | Government | 16544 |
| 5/20/2024 | Huebsch | Government | 16546 |
| 5/20/2024 | Huebsch | Government | 16548 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/20/2024 | Huebsch | Government | 16558 |
| 5/20/2024 | Huebsch | Government | 16576 |
| 5/20/2024 | Huebsch | Government | 16577 |
| 4/30/2024 | Collet | Government | 16582 |
| 4/30/2024 | Collet | Government | 16583 |
| 4/30/2024 | Collet | Government | 16584 |
| 5/20/2024 | Huebsch | Government | 16586 |
| 5/20/2024 | Huebsch | Government | 16600 |
| 5/20/2024 | Huebsch | Government | 16605 |
| 5/20/2024 | Huebsch | Government | 16608 |
| 5/15/2024 | Brice | Government | 16609 |
| 4/30/2024 | Collet | Government | 16629 |
| 4/30/2024 | Collet | Government | 16630 |
| 4/30/2024 | Collet | Government | 16631 |
| 4/30/2024 | Collet | Government | 16632 |
| 3/21/2024 | Baiocco | Chamberlain | 16652 |
| 4/30/2024 | Collet | Government | 16653 |
| 4/30/2024 | Collet | Government | 16655 |
| 5/15/2024 | Brice | Government | 16659 |
| 5/15/2024 | Brice | Lynch | 16664 |
| 5/15/2024 | Brice | Government | 16669 |
| 5/15/2024 | Brice | Government | 16670 |
| 5/2/2024 | Furman | Government | 16675 |
| 5/15/2024 | Brice | Government | 16676 |
| 4/30/2024 | Collet | Government | 16681 |
| 4/30/2024 | Collet | Government | 16687 |
| 4/30/2024 | Collet | Government | 16688 |
| 4/9/2024 | Welham | Lynch | 16690 |
| 4/1/2024 | Hogenson | Government | 16703 |
| 4/8/2024 | Welham | Government | 16706 |
| 5/20/2024 | Huebsch | Government | 16714 |
| 4/30/2024 | Collet | Government | 16737 |
| 4/8/2024 | Welham | Government | 16750 |
| 4/8/2024 | Welham | Government | 16751 |
| 5/20/2024 | Huebsch | Government | 16752 |
| 5/20/2024 | Huebsch | Government | 16761 |
| 3/27/2024 | Loomis | Government | 16771 |
| 5/20/2024 | Huebsch | Government | 16773 |
| 5/20/2024 | Huebsch | Government | 16780 |
| 5/15/2024 | Brice | Government | 16785 |
| 5/9/2024 | Smith | Government | 16792 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/15/2024 | Brice | Government | 16793 |
| 4/10/2024 | Welham | Chamberlain | 16794 |
| 5/15/2024 | Brice | Government | 16795 |
| 4/18/2024 | S. Truitt | Chamberlain | 16798 |
| 3/27/2024 | D. Truitt | Government | 16801 |
| 5/2/2024 | Araujo | Government | 16823 |
| 4/18/2024 | S. Truitt | Chamberlain | 16828 |
| 5/15/2024 | Brice | Government | 16840 |
| 5/15/2024 | Brice | Government | 16846 |
| 5/20/2024 | Huebsch | Government | 16851 |
| 5/20/2024 | Huebsch | Government | 16852 |
| 5/20/2024 | Huebsch | Government | 16903 |
| 4/18/2024 | Scott | Government | 16933 |
| 5/29/2024 | Lynch | Government | 16934 |
| 5/20/2024 | Huebsch | Government | 16936 |
| 5/20/2024 | Huebsch | Government | 16940 |
| 5/2/2024 | Scott | Lynch | 16943 |
| 5/20/2024 | Huebsch | Government | 16945 |
| 4/15/2024 | Egan | Government | 16948 |
| 4/3/2024 | Marshall | Government | 16952 |
| 4/30/2024 | Collet | Government | 16953 |
| 4/30/2024 | Collet | Government | 16954 |
| 5/15/2024 | Brice | Government | 16964 |
| 5/15/2024 | Brice | Government | 16965 |
| 5/29/2024 | Lynch | Government | 16971 |
| 5/20/2024 | Huebsch | Government | 16976 |
| 4/10/2024 | Welham | Lynch | 16981 |
| 4/23/2024 | Goodfellow | Chamberlain | 16983 |
| 4/11/2024 | Toms | Lynch | 16985 |
| 4/15/2024 | Egan | Government | 17006 |
| 5/28/2024 | Lynch | Government | 17010 |
| 4/23/2024 | Horan | Government | 17021 |
| 4/23/2024 | Horan | Government | 17023 |
| 3/21/2024 | Baiocco | Government | 17024 |
| 3/21/2024 | Baiocco | Government | 17025 |
| 3/27/2024 | D. Truitt | Government | 17028 |
| 3/27/2024 | D. Truitt | Government | 17029 |
| 3/27/2024 | D. Truitt | Government | 17031 |
| 5/20/2024 | Huebsch | Government | 17034 |
| 5/20/2024 | Huebsch | Government | 17037 |
| 4/11/2024 | Toms | Lynch | 17038 |

| Date Admitted | Witness | Type | | Exhibit |
|---|---|---|---|---|
| 5/20/2024 | Huebsch | Government | | 17039 |
| 4/11/2024 | Toms | Lynch | | 17040 |
| 5/20/2024 | Huebsch | Government | | 17041 |
| 4/11/2024 | Toms | Lynch | | 17042 |
| 4/11/2024 | Toms | Lynch | | 17043 |
| 5/20/2024 | Huebsch | Government | | 17044 |
| 4/11/2024 | Toms | Lynch | | 17045 |
| 4/11/2024 | Toms | Lynch | | 17046 |
| 4/11/2024 | Toms | Lynch | | 17047 |
| 5/20/2024 | Huebsch | Government | | 17056 |
| 4/11/2024 | Toms | Lynch | | 17059 |
| 4/11/2024 | Toms | Lynch | | 17086 |
| 4/11/2024 | Toms | Lynch | | 17096 |
| 4/11/2024 | Toms | Lynch | | 17102 |
| 4/11/2024 | Toms | Lynch | | 17109 |
| 4/11/2024 | Toms | Lynch | | 17110 |
| 4/11/2024 | Toms | Lynch | | 17111 |
| 4/11/2024 | Toms | Lynch | | 17116 |
| 4/11/2024 | Toms | Government | | 17117 |
| 4/11/2024 | Toms | Lynch | | 17133 |
| 3/28/2024 | D. Truitt | Government | | 17142 |
| 3/21/2024 | Baiocco | Government | | 17143 |
| 3/21/2024 | Baiocco | Government | | 17144 |
| 3/21/2024 | Baiocco | Government | | 17145 |
| 5/6/2024 | Anderson | Government | | 17159 |
| 5/6/2024 | Anderson | Government | | 17160 |
| 4/8/2024 | Welham | Government | | 17173 |
| 4/8/2024 | Welham | Government | | 17174 |
| 4/10/2024 | Welham | Lynch | | 17180 |
| 4/10/2024 | Welham | Lynch | | 17181 |
| 4/9/2024 | Welham | Lynch | | 17183 |
| 4/10/2024 | Welham | Lynch | | 17186 |
| 4/10/2024 | Welham | Lynch | | 17195 |
| 4/10/2024 | Welham | Lynch | | 17196 |
| 4/10/2024 | Welham | Lynch | | 17200 |
| 4/10/2024 | Welham | Lynch | | 17204 |
| 4/10/2024 | Welham | Lynch | | 17206 |
| 4/10/2024 | Welham | Chamberlain | | 17215 |
| 3/28/2024 | Egan | Government | | 17217 |
| 4/8/2024 | Welham | Government | | 17227 |
| 4/8/2024 | Welham | Government | | 17231 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/11/2024 | Toms | Lynch | 17252 |
| 4/8/2024 | Welham | Government | 17257 |
| 4/8/2024 | Welham | Government | 17259 |
| 4/11/2024 | Toms | Government | 17278 |
| 5/2/2024 | Araujo | Government | 17282 |
| 4/16/2024 | Khan | Government | 17284 |
| 5/20/2024 | Huebsch | Government | 17290 |
| 5/6/2024 | Anderson | Government | 17291 |
| 5/20/2024 | Huebsch | Government | 17296 |
| 5/20/2024 | Huebsch | Government | 17297 |
| 5/15/2024 | Brice | Government | 17299 |
| 5/20/2024 | Huebsch | Government | 17301 |
| 5/29/2024 | Lynch | Government | 17358 |
| 5/29/2024 | Lynch | Government | 17359 |
| 5/28/2024 | Lynch | Lynch | 17411 |
| 5/29/2024 | Lynch | Government | 17416 |
| 5/20/2024 | Huebsch | Government | 17481 |
| 5/20/2024 | Huebsch | Government | 17482 |
| 5/20/2024 | Huebsch | Government | 17486 |
| 5/20/2024 | Huebsch | Government | 17497 pg. 5 |
| 5/15/2024 | Brice | Government | 17499 pg. 56 |
| 5/15/2024 | Brice | Government | 17499 pg. 68 |
| 5/20/2024 | Huebsch | Government | 17501 |
| 5/20/2024 | Huebsch | Government | 17502 |
| 5/20/2024 | Huebsch | Government | 17503 |
| 5/20/2024 | Huebsch | Government | 17504 |
| 5/29/2024 | Lynch | Government | 17506 |
| 5/29/2024 | Lynch | Government | 17507 |
| 5/20/2024 | Huebsch | Government | 17511 |
| 5/30/2024 | Lynch | Government | 17514 |
| 5/20/2024 | Greg Taylor | Government | 17516 |
| 5/22/2024 | Slack | Government | 17530 pg. 3 |
| 5/22/2024 | Slack | Government | 17530 pg. 4 |
| 5/29/2024 | Lynch | Government | 17532 |
| 5/29/2024 | Lynch | Government | 17533 |
| 5/29/2024 | Lynch | Government | 17536 |
| 5/29/2024 | Lynch | Government | 17537 |
| 5/29/2024 | Lynch | Government | 17540 |
| 5/29/2024 | Lynch | Government | 17549 |
| 5/29/2024 | Lynch | Government | 17550 |
| 5/29/2024 | Lynch | Government | 17569 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 5/29/2024 | Lynch | Government | 17571 |
| 5/29/2024 | Lynch | Government | 17572 |
| 5/29/2024 | Lynch | Government | 17578 |
| 5/29/2024 | Lynch | Government | 17580 |
| 5/30/2024 | Lynch | Government | 17583 |
| 5/30/2024 | Lynch | Government | 17584 |
| 5/30/2024 | Lynch | Government | 17585 |
| 5/30/2024 | Lynch | Government | 17591 |
| 5/30/2024 | Lynch | Government | 17593 |
| 5/29/2024 | Lynch | Government | 17605 |
| 5/30/2024 | Lynch | Government | 17608 |
| 5/29/2024 | Lynch | Government | 17612 |
| 5/29/2024 | Lynch | Government | 17616 |
| 5/30/2024 | Lynch | Government | 17617 |
| 4/9/2024 | Welham | Lynch | 23429 |
| 4/9/2024 | Welham | Lynch | 23430 |
| 4/4/2024 | Marshall | Lynch | 23468 |
| 4/4/2024 | Marshall | Lynch | 23476 |
| 4/4/2024 | Marshall | Lynch | 23503 |
| 4/17/2024 | Khan | Lynch | 23533 |
| 4/4/2024 | Marshall | Lynch | 23570 |
| 4/4/2024 | Marshall | Lynch | 23571 |
| 4/4/2024 | Marshall | Lynch | 23572 |
| 4/4/2024 | Marshall | Lynch | 23573 |
| 4/4/2024 | Marshall | Lynch | 23574 |
| 4/4/2024 | Marshall | Lynch | 23579 |
| 4/16/2024 | Egan | Lynch | 23593 |
| 4/16/2024 | Egan | Lynch | 23595 |
| 4/17/2024 | Khan | Lynch | 23596 |
| 4/17/2024 | Khan | Lynch | 23597 |
| 4/17/2024 | Khan | Lynch | 23598 |
| 4/17/2024 | Khan | Lynch | 23611 |
| 4/17/2024 | Khan | Lynch | 23612 |
| 4/17/2024 | Khan | Lynch | 23613 |
| 4/17/2024 | Khan | Lynch | 23614 |
| 4/17/2024 | Khan | Lynch | 23618 |
| 4/17/2024 | Khan | Lynch | 23621 |
| 4/17/2024 | Khan | Lynch | 23622 |
| 5/2/2024 | Scott | Lynch | 23623 |
| 4/23/2024 | Goodfellow | Chamberlain | 23652 |
| 4/23/2024 | Goodfellow | Lynch | 23661 |

| Date Admitted | Witness | Type | Exhibit |
|---|---|---|---|
| 4/23/2024 | Goodfellow | Lynch | 23664 |
| 5/23/2024 | Lynch | Lynch | 23690 |
| 5/8/2024 | Kehring | Lynch | 23703 |
| 5/23/2024 | Lynch | Lynch | 23713.1 |
| 5/28/2024 | Lynch | Lynch | 23721 |
| 5/28/2024 | Lynch | Lynch | 23751 |
| 5/30/2024 | Lynch | Lynch | 23754 |

DATED:  June 3, 2024

PATRICK D. ROBBINS
Attorney for the United States Attorney
Acting Under Authority Conferrred by
28 U.S.C. § 515

By:      /s/ Zack Abrahamson
ROBERT S. LEACH
ADAM A. REEVES
KRISTINA N. GREEN
ZACHARY G.F. ABRAHAMSON
Assistant United States Attorneys